# EXHIBIT A

## SUMMONS

Attorney(s) _Zenstein Ballard PC_

Office Address _1240 Old York Road, Suite 101_

Town, State, Zip Code _Warminster, PA 18974_

Telephone Number _215-230-0800_

Attorney(s) for Plaintiff _Daniel W. Ballard, Esquire_

Absecon Do It Best Hardware
      Plaintiff(s)

vs.

National Fire Insurance Company Of

Hartford
      Defendant(s)

### Superior Court of
### New Jersey

Atlantic      County

Law      Division

Docket No: _L-1890-17_

## CIVIL ACTION
## SUMMONS

From The State of New Jersey To The Defendant(s) Named Above:

    The plaintiff, named above, has filed a lawsuit against you in the Superior Court of New Jersey. The complaint attached to this summons states the basis for this lawsuit. If you dispute this complaint, you or your attorney must file a written answer or motion and proof of service with the deputy clerk of the Superior Court in the county listed above within 35 days from the date you received this summons, not counting the date you received it. (A directory of the addresses of each deputy clerk of the Superior Court is available in the Civil Division Management Office in the county listed above and online at http://www.njcourts.gov/forms/10153_deptyclerklawref.pdf.) If the complaint is one in foreclosure, then you must file your written answer or motion and proof of service with the Clerk of the Superior Court, Hughes Justice Complex, P.O. Box 971, Trenton, NJ 08625-0971. A filing fee payable to the Treasurer, State of New Jersey and a completed Case Information Statement (available from the deputy clerk of the Superior Court) must accompany your answer or motion when it is filed. You must also send a copy of your answer or motion and proof of service with the Clerk of the Superior Court, Hughes Justice Complex, P.O. Box 971, Trenton, NJ 08625-0971. A filing fee payable to the Treasurer, State of New Jersey and a completed Case Information Statement (available from the deputy clerk of the Superior Court) must accompany your answer or motion when it is filed. You must also send a copy of your answer or motion to plaintiff's attorney whose name and address appear above, or to plaintiff, if no attorney is named above. A telephone call will not protect your rights; you must file and serve a written answer or motion (with fee of $175.00 and completed Case Information Statement) if you want the court to hear your defense.

    If you do not file and serve a written answer or motion within 35 days, the court may enter a judgment against you for the relief plaintiff demands, plus interest and costs of suit. If judgment is entered against you, the Sheriff may seize your money, wages or property to pay all or part of the judgment.

    If you cannot afford an attorney, you may call the Legal Services office in the county where you live or the Legal Services of New Jersey Statewide Hotline at 1-888-LSNJ-LAW (1-888-576-5529). If you do not have an attorney and are not eligible for free legal assistance, you may obtain a referral to an attorney by calling one of the Lawyer Referral Services. A directory with contact information for local Legal Services Offices and Lawyer Referral Services is available in the Civil Division Management Office in the county listed above and online at http://www.njcourts.gov/forms/10153_deptyclerklawref.pdf.

_Carichelle m Smith_
Clerk of the Superior Court

DATED: _10/03/2017_

Name of Defendant to Be Served: _National Fire Insurance Company Of Hartford_

Address of Defendant to Be Served: _333 S. Wabash Avenue, Chicago, IL 60685_

Revised 11/17/2014, CN 10792-English (Appendix XII-A)

```
ATLANTIC COUNTY COURT HOUSE
SUPERIOR COURT LAW DIV
1201 BACHARACH BLVD
ATLANTIC CITY    NJ 08401
                              TRACK ASSIGNMENT NOTICE
COURT TELEPHONE NO. (609) 345-6700
COURT HOURS  8:30 AM - 4:30 PM


                    DATE:    SEPTEMBER 20, 2017
                    RE:      ABSECON DO IT BEST HARDWARE VS NATIONAL FIRE INS
                    DOCKET: ATL L -001890 17

     THE ABOVE CASE HAS BEEN ASSIGNED TO:  TRACK 1.

     DISCOVERY IS   150 DAYS AND RUNS FROM THE FIRST ANSWER OR 90 DAYS
FROM SERVICE ON THE FIRST DEFENDANT, WHICHEVER COMES FIRST.

     THE PRETRIAL JUDGE ASSIGNED IS:  HON JOSEPH L. MARCZYK

     IF YOU HAVE ANY QUESTIONS, CONTACT TEAM      001
AT:  (609) 594-3324.

     IF YOU BELIEVE THAT THE TRACK IS INAPPROPRIATE YOU MUST FILE A
 CERTIFICATION OF GOOD CAUSE WITHIN 30 DAYS OF THE FILING OF YOUR PLEADING.
     PLAINTIFF MUST SERVE COPIES OF THIS FORM ON ALL OTHER PARTIES IN ACCORDANCE
WITH  R.4:5A-2.
                    ATTENTION:
                            ATT: DANIEL W. BALLARD
                            ZENSTEIN BALLARD PC
                            1240 OLD YORK ROAD
                            SUITE 101
                            WARMINSTER       PA 18974
JUDWAL2
```



Appendix XII-B1

| CIVIL CASE INFORMATION STATEMENT (CIS) | FOR USE BY CLERK'S OFFICE ONLY |
|---|---|
| | PAYMENT TYPE:  ☐ CK  ☐ CG  ☐ CA |
| | CHG/CK NO. |
| Use for initial Law Division Civil Part pleadings (not motions) under *Rule* 4:5-1 Pleading will be rejected for filing, under *Rule* 1:5-6(c), if information above the black bar is not completed or attorney's signature is not affixed | AMOUNT: |
| | OVERPAYMENT: |
| | BATCH NUMBER: |

| ATTORNEY / PRO SE NAME | TELEPHONE NUMBER | COUNTY OF VENUE |
|---|---|---|
| Daniel W. Ballard, Esquire | (215) 230-0800 | Atlantic |

| FIRM NAME (if applicable) | DOCKET NUMBER (when available) |
|---|---|
| Zenstein Ballard PC | L-1890-17 |

| OFFICE ADDRESS | DOCUMENT TYPE |
|---|---|
| 1240 Old York Road, Suite 101 Warminster, PA 18974 | Civil Action Complaint |
| | JURY DEMAND  ☒ Yes   ☐ No |

*Stamp: RECEIVED and FILED SEP 18 2017 ATLANTIC COUNTY LAW DIVISION*

| NAME OF PARTY (e.g., John Doe, Plaintiff) | CAPTION |
|---|---|
| ABSECON DO IT BEST HARDWARE, PLAINTIFF | ABSECON DO IT BEST HARDWARE V. NATIONAL FIRE INSURANCE COMPANY OF HARTFORD |

| CASE TYPE NUMBER (See reverse side for listing) | HURRICANE SANDY RELATED? | IS THIS A PROFESSIONAL MALPRACTICE CASE?  ☐ YES  ☒ NO |
|---|---|---|
| Track 1, 505 | ☒ YES  ☐ NO | IF YOU HAVE CHECKED "YES," SEE *N.J.S.A.* 2A:53 A -27 AND APPLICABLE CASE LAW REGARDING YOUR OBLIGATION TO FILE AN AFFIDAVIT OF MERIT. |

| RELATED CASES PENDING? | IF YES, LIST DOCKET NUMBERS |
|---|---|
| ☐ Yes  ☒ No | |

| DO YOU ANTICIPATE ADDING ANY PARTIES (arising out of same transaction or occurrence)? | NAME OF DEFENDANT'S PRIMARY INSURANCE COMPANY (if known) |
|---|---|
| ☐ Yes  ☒ No | ☐ NONE  ☒ UNKNOWN |

**THE INFORMATION PROVIDED ON THIS FORM CANNOT BE INTRODUCED INTO EVIDENCE.**

CASE CHARACTERISTICS FOR PURPOSES OF DETERMINING IF CASE IS APPROPRIATE FOR MEDIATION

| DO PARTIES HAVE A CURRENT, PAST OR RECURRENT RELATIONSHIP? | IF YES, IS THAT RELATIONSHIP: |
|---|---|
| ☒ Yes  ☐ No | ☐ EMPLOYER/EMPLOYEE  ☐ FRIEND/NEIGHBOR  ☐ OTHER (explain) ☐ FAMILIAL  ☒ BUSINESS |

| DOES THE STATUTE GOVERNING THIS CASE PROVIDE FOR PAYMENT OF FEES BY THE LOSING PARTY? | ☐ YES  ☒ No |
|---|---|

USE THIS SPACE TO ALERT THE COURT TO ANY SPECIAL CASE CHARACTERISTICS THAT MAY WARRANT INDIVIDUAL MANAGEMENT OR ACCELERATED DISPOSITION

| DO YOU OR YOUR CLIENT NEED ANY DISABILITY ACCOMMODATIONS? | IF YES, PLEASE IDENTIFY THE REQUESTED ACCOMMODATION |
|---|---|
| ☐ Yes  ☒ No | |
| WILL AN INTERPRETER BE NEEDED? | IF YES, FOR WHAT LANGUAGE? |
| ☐ Yes  ☒ No | |

I certify that confidential personal identifiers have been redacted from documents now submitted to the court, and will be redacted from all documents submitted in the future in accordance with *Rule* 1:38-7(b).

ATTORNEY SIGNATURE:



**Side 2**

# CIVIL CASE INFORMATION STATEMENT
## (CIS)
### Use for initial pleadings (not motions) under *Rule* 4:5-1

---

**CASE TYPES** (Choose one and enter number of case type in appropriate space on the reverse side.)

**Track I - 150 days' discovery**
- 151 NAME CHANGE
- 175 FORFEITURE
- 302 TENANCY
- 399 REAL PROPERTY (other than Tenancy, Contract, Condemnation, Complex Commercial or Construction)
- 502 BOOK ACCOUNT (debt collection matters only)
- 505 OTHER INSURANCE CLAIM (including declaratory judgment actions)
- 506 PIP COVERAGE
- 510 UM or UIM CLAIM (coverage issues only)
- 511 ACTION ON NEGOTIABLE INSTRUMENT
- 512 LEMON LAW
- 801 SUMMARY ACTION
- 802 OPEN PUBLIC RECORDS ACT (summary action)
- 999 OTHER (briefly describe nature of action)

**Track II - 300 days' discovery**
- 305 CONSTRUCTION
- 509 EMPLOYMENT (other than CEPA or LAD)
- 599 CONTRACT/COMMERCIAL TRANSACTION
- 603N AUTO NEGLIGENCE – PERSONAL INJURY (non-verbal threshold)
- 603Y AUTO NEGLIGENCE – PERSONAL INJURY (verbal threshold)
- 605 PERSONAL INJURY
- 610 AUTO NEGLIGENCE – PROPERTY DAMAGE
- 621 UM or UIM CLAIM (includes bodily injury)
- 699 TORT – OTHER

**Track III - 450 days' discovery**
- 005 CIVIL RIGHTS
- 301 CONDEMNATION
- 602 ASSAULT AND BATTERY
- 604 MEDICAL MALPRACTICE
- 606 PRODUCT LIABILITY
- 607 PROFESSIONAL MALPRACTICE
- 608 TOXIC TORT
- 609 DEFAMATION
- 616 WHISTLEBLOWER / CONSCIENTIOUS EMPLOYEE PROTECTION ACT (CEPA) CASES
- 617 INVERSE CONDEMNATION
- 618 LAW AGAINST DISCRIMINATION (LAD) CASES

**Track IV - Active Case Management by Individual Judge / 450 days' discovery**
- 156 ENVIRONMENTAL/ENVIRONMENTAL COVERAGE LITIGATION
- 303 MT. LAUREL
- 508 COMPLEX COMMERCIAL
- 513 COMPLEX CONSTRUCTION
- 514 INSURANCE FRAUD
- 620 FALSE CLAIMS ACT
- 701 ACTIONS IN LIEU OF PREROGATIVE WRITS

**Multicounty Litigation (Track IV)**

| | |
|---|---|
| 271 ACCUTANE/ISOTRETINOIN | 292 PELVIC MESH/BARD |
| 274 RISPERDAL/SEROQUEL/ZYPREXA | 293 DEPUY ASR HIP IMPLANT LITIGATION |
| 281 BRISTOL-MYERS SQUIBB ENVIRONMENTAL | 295 ALLODERM REGENERATIVE TISSUE MATRIX |
| 282 FOSAMAX | 296 STRYKER REJUVENATE/ABG II MODULAR HIP STEM COMPONENTS |
| 285 STRYKER TRIDENT HIP IMPLANTS | 297 MIRENA CONTRACEPTIVE DEVICE |
| 286 LEVAQUIN | 299 OLMESARTAN MEDOXOMIL MEDICATIONS/BENICAR |
| 287 YAZ/YASMIN/OCELLA | 300 TALC-BASED BODY POWDERS |
| 289 REGLAN | 601 ASBESTOS |
| 290 POMPTON LAKES ENVIRONMENTAL LITIGATION | 623 PROPECIA |
| 291 PELVIC MESH/GYNECARE | 624 STRYKER LFIT CoCr V40 FEMORAL HEADS |

If you believe this case requires a track other than that provided above, please indicate the reason on Side 1,
in the space under "Case Characteristics.

**Please check off each applicable category**   ☐ **Putative Class Action**   ☐ **Title 59**

**ZENSTEIN BALLARD PC**
By: DANIEL W. BALLARD, ESQUIRE
Identification No.: 044232011
1240 Old York Road, Suite 101
Warminster, PA 18974
dballard@zensteinballard.com
(215) 230-0800

RECEIVED and   Attorneys for Plaintiffs
FILED

SEP 1 8 2017

ATLANTIC COUNTY
LAW DIVISION

ABSECON DO IT BEST HARDWARE
401 White Horse Pike
Absecon, NJ 08201

v.

NATIONAL FIRE INSURANCE
COMPANY OF HARTFORD
333 S. Wabash Avenue
Chicago, IL 60685

SUPERIOR COURT OF NEW JERSEY
LAW DIVISION

ATLANTIC COUNTY

DOCKET NO.: L-1690-17

**CIVIL ACTION COMPLAINT**

Plaintiff, Absecon Do It Best Hardware, is a business entity authorized to do business in the state of New Jersey, having its primary place of business at the address set forth above, by way of Complaint against the Defendant, National Fire Insurance Company Of Hartford, says:

1.     At all times referred to herein, National Fire Insurance Company Of Hartford, is a business duly organized and existing which is licensed to issue policies of insurance in the State of New Jersey and maintains a place of business the address set forth above.

2.     Defendant, in its regular course of business issued to Plaintiff a policy of insurance, policy number B4031344262, covering Plaintiff's premises located at 401 White Horse Pike, Absecon, NJ 08201.  A true and correct copy of said policy is not in Plaintiff's possession, but is believed and therefore averred to be in Defendant's care, custody and

possession.

3.     On or about October 29, 2012, while said policy of insurance was in full force and effect, Plaintiff suffered direct physical loss to the building and personal property of the insured premises in an amount set for the in the estimates of Cark & Cohen Property Loss Consultants, which are attached hereto marked as "Exhibit A".

4.     Notice of this covered loss was given to Defendant in a prompt and timely manner and Plaintiff has done and otherwise performed all things required of it under the policy of insurance issued by Defendant.

5.      Defendant, despite demand for benefits under its policy of insurance, has failed and refused to pay Plaintiff for those benefits due and owing under said policy of insurance.

6.     Defendant has breached its contractual obligations to pay benefits to Plaintiff for a loss covered under Defendant's policy of insurance.

7.     Solely as a result of Defendant's failure and refusal to pay benefits to Plaintiff as required under the aforesaid policy of insurance, Plaintiff has suffered loss and damage to the property, forcing him to incur the expense to repair and replace the damaged property.

WHEREFORE, Plaintiff demands judgment against Defendant for compensatory damages, cost and interest of suit, and such other relief as the Court may deem equitable and just.

## JURY DEMAND

Plaintiff demands trial by jury as to all issues.

## NOTICE PURSUANT TO RULES 1:15(a) AND 4:17-4(c)

PLEASE TAKE NOTICE THAT the undersigned attorney, counsel for the Plaintiff, does hereby demand, pursuant to Rules 1:5-1(a) and 4:17-4(c) that each party herein serving pleading and interrogatories and receiving answers thereto serve copies of all such pleadings and answered interrogatories received from any party upon the undersigned and PLEASE TAKE NOTICE THAT this is a continuing demand.

### NOTICE OF OTHER ACTIONS

Pursuant to the provisions of Rule 4:5-1, I hereby verify as follows:

1.    The matter in controversy is not the subject of any other pending action in any other court or of a pending arbitration proceeding.

2.    It is contemplated that the matter in controversy will not become the subject of any other action pending in any court or of a pending arbitration with the exception of the above-mentioned action.

### DESIGNATION OF TRIAL COUNSEL (RULE 4:25-4)

Pursuant to Rule 4:25-4, Daniel W. Ballard, Esquire, is hereby designated as trial counsel on behalf of Plaintiff.

I hereby certify that the foregoing statements are true and I am aware that if any of the foregoing statements made by me are willfully false I am subject to punishment.

**ZENSTEIN BALLARD PC**

BY: _____
DANIEL W. BALLARD, ESQUIRE
Attorney for Plaintiff

Date: September 12, 2017

EXHIBIT "A"



# CLARKE COHEN

Property Loss Consultants

*Serving the Public*
*Since 1921*

## JAY-MAR, INC.
## 401 WHITE HORSE PIKE
## ABSECON, NJ

### DATE OF LOSS: 10/29/12-HURRICANE

### RECAPITULATION

**CLAIM**

**BUILDING SUPPLEMENTAL as per Doozer Construction**          $262,238.80

## WE RESERVE THE RIGHT TO UPDATE AND OR AMEND OUR EVALUATION OF
## THE LOSS AS REQUIRED THROUGHOUT THE ADJUSTMENT PROCESS



510 Belmont Avenue · Bala Cynwyd, Pa 19004
610-668-0144   800-487-5897 toll free   610-668-0140 fax
www.clarkeandcohen.com

# DOOZER
CONSTRUCTION

## Doozer Construction, LLC

244 South 22nd St.
Philadelphia, PA 19103
267.639.6522 office
610.671.2479 fax
www.doozerconstruction.com
info@doozerconstruction.com
HIC License #: PA054123

Client:   Absecon Hardware
Property:   401 White Horse Pike
Absecon, NJ 08201

Operator:   JOE

Estimator:   Joe Pavone                          Business:   (610) 731-5289
Position:   Operations Manager                   E-mail:   joe@doozerconstruction.com
Business:   244 N 22nd st
Philadelphia, PA 19103

Type of Estimate:   <NONE>
Date Entered:   9/19/2014              Date Assigned:

Price List:   NJAC7X_NOV12
Labor Efficiency:   Restoration/Service/Remodel
Estimate:   2014-09-19-0937

**DOOZER** Doozer Construction, LLC

CONSTRUCTION

244 South 22nd St.
Philadelphia, PA 19103
267.639.6522 office
610.671.2479 fax
www.doozerconstruction.com
info@doozerconstruction.com
HIC License #: PA054123

### 2014-09-19-0937

### Exterior

**Exterior**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. Clean stucco | 39,100. SF 00 | | 0.00 | 0.45 | 27.37 | 3,524.48 | 21,146.85 |
| .9(435' lf of wall)*10' high 10% of wall is not stucco | | | | | | | |
| 2. Fencing - Labor Minimum | 4.00 EA | | 0.00 | 115.68 | 0.00 | 92.54 | 555.26 |
| 3. R&R 2" x 8" lumber - treated (1.33 BF per LF) | 6.00 LF | | 0.61 | 2.63 | 0.50 | 4.00 | 23.94 |
| 4. Wood shingles - taper sawn - #1 cedar | 15.90 SQ | | 0.00 | 428.01 | 295.25 | 1,420.14 | 8,520.75 |
| 1590 sqft of cedar roof/100=15.9 squares | | | | | | | |
| 5. R&R Lighted sign - wall mtd. - custom logo - 5' x 10' | 2.20 EA | | 55.81 | 5,859.04 | 663.43 | 2,735.22 | 16,411.32 |
| exterior of building has 6 lighted sign that are 2.5'X7.5' which comes to 112.5sqft estimate reflects those square footages | | | | | | | |
| 6. R&R Overhead door & hardware - 16' x 7' | 2.00 EA | | 62.00 | 984.66 | 96.47 | 437.96 | 2,627.75 |
| 7. Prime & paint exterior fascia - wood, 6"- 8" wide | 621.00 LF | | 0.00 | 1.65 | 8.26 | 206.60 | 1,239.51 |
| 8. Paint stucco | 39,100. SF 00 | | 0.00 | 0.59 | 191.59 | 4,652.12 | 27,912.71 |
| 9. Exterior - paint two coats | 175.00 SF | | 0.00 | 0.86 | 2.82 | 30.66 | 183.98 |
| For the 45 degree tongue and groove adjacent to front door | | | | | | | |
| 10. Painter - per hour | 64.00 HR | | 0.00 | 51.99 | 0.00 | 665.48 | 3,992.84 |
| to fill and paint 2 coats on tudor wood 2 painters for 4 days | | | | | | | |
| 11. Sand wood | 312.00 SF | | 0.00 | 3.59 | 1.53 | 224.32 | 1,345.93 |
| sand down tudor wood and prepare for paint | | | | | | | |
| 12. R&R Grain handling - Downspouts - 6" diameter | 152.00 LF | | 6.20 | 26.24 | 114.49 | 1,009.08 | 6,054.45 |
| (5*14')+(2*8')+(4*18)=172' of downspouts | | | | | | | |
| Total: Exterior | | | | | 1,401.71 | 15,002.60 | 90,015.29 |

### Front Entry

**Front Entry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

**DOOZER** **Doozer Construction, LLC**

CONSTRUCTION
244 South 22nd St.
Philadelphia, PA 19103
267.639.6522 office
610.671.2479 fax
www.doozerconstruction.com
info@doozerconstruction.com
HIC License #: PA054123

## CONTINUED - Front Entry

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 13. R&R Suspended ceiling grid - High grade - 2' x 4' | 123.96 SF | | 0.14 | 1.21 | 4.25 | 34.34 | 205.93 |
| 14. Detach & Reset Ceiling diffusers/grills - circular - 6" diameter | 2.00 EA | 19.58 | 0.00 | 0.00 | 0.00 | 7.84 | 47.00 |
| 15. Detach & Reset Fluorescent light fixture - Standard grade | 4.00 EA | 76.55 | 0.00 | 0.00 | 0.00 | 61.24 | 367.44 |

| Total:  Front Entry | | | | | 4.25 | 103.42 | 620.37 |
|---|---|---|---|---|---|---|---|

## Retail Area

Retail Area

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 16. R&R Service counter | 38.00 LF | | 8.79 | 236.82 | 440.95 | 1,954.84 | 11,728.97 |
| 17. Finish Carpentry - Labor Minimum | 3.00 EA | | 0.00 | 149.40 | 0.00 | 89.64 | 537.84 |
| added for cutting ceiling tiles for sprinkler heads | | | | | | | |
| 18. R&R Shelving - 14.5" x 4ft | 2,052.00 LF | | 0.29 | 8.26 | 472.58 | 3,603.44 | 21,620.62 |
| 19. R&R Shelving - 16.5" x 4ft | 136.00 LF | | 0.37 | 9.11 | 39.41 | 265.74 | 1,594.43 |
| 20. R&R Shelving - 18.5" x 4ft | 156.00 LF | | 0.46 | 10.17 | 51.65 | 342.00 | 2,051.93 |
| 21. R&R Shelving - 27" x 4ft | 196.00 LF | | 0.46 | 16.15 | 146.94 | 680.50 | 4,083.00 |
| 22. R&R 2" x 6" lumber (1 BF per LF) | 24.00 LF | | 0.45 | 2.03 | 1.23 | 12.14 | 72.89 |
| 23. Carpenter - General Framer - per hour | 8.00 HR | | 0.00 | 48.61 | 0.00 | 77.78 | 466.66 |
| added to disassemble and reconstruct door warped door opening in rear entry foyer | | | | | | | |
| 24. R&R Door closer - Heavy duty - Commercial grade | 1.00 EA | | 11.16 | 251.31 | 15.75 | 55.66 | 333.88 |
| 25. R&R Display hook - 12" | 175.00 EA | | 0.05 | 1.25 | 27.44 | 51.00 | 305.94 |
| 26. R&R Display hook - 14" | 27.00 EA | | 0.05 | 1.50 | 4.23 | 9.22 | 55.30 |
| 27. R&R Display hook - 4" | 48.00 EA | | 0.05 | 0.50 | 7.53 | 6.78 | 40.71 |
| 28. R&R Display hook - 7.5" | 1,967.00 EA | | 0.05 | 0.75 | 308.43 | 376.42 | 2,258.45 |
| 29. R&R Display hook - 9.5" | 5,445.00 EA | | 1.05 | 1.00 | 853.78 | 2,403.22 | 14,419.25 |
| 30. R&R Wood door - panel - solid pine | 1.00 EA | | 6.20 | 295.69 | 16.98 | 63.78 | 382.65 |
| 31. Storefront - aluminum frame only | 30.75 LF | | 0.00 | 44.57 | 30.72 | 280.24 | 1,681.49 |
| replace warped metal frames for 2 sets for 2 entry doors | | | | | | | |
| 32. R&R Suspended ceiling grid - High grade - 2' x 4' | 9,600.00 SF | | 0.14 | 1.21 | 329.28 | 2,657.86 | 15,947.14 |



**Doozer Construction, LLC**

244 South 22nd St.
Philadelphia, PA 19103
267.639.6522 office
610.671.2479 fax
www.doozerconstruction.com
info@doozerconstruction.com
HIC License #: PA054123

## CONTINUED - Retail Area

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 33. Retail display units- Commercial - open shelving (see attached pricing from Lozier, Triangle Refrigeration) | 1.00 LF | | 0.00 | 41,672.82 | 4.36 | 8,335.44 | 50,012.62 |
| 34. Replacment of all signage and pvc borders | 1.00 EA | | 0.00 | 6,500.00 | 186.55 | 1,337.32 | 8,023.87 |
| 35. Detach & Reset Ceiling diffusers/grills - circular - 12"-15" diameter | 9.00 EA | 19.58 | 0.00 | 0.00 | 0.00 | 35.24 | 211.46 |
| 36. R&R Intercommunication - speakers | 8.00 EA | | 4.65 | 295.31 | 75.04 | 494.94 | 2,969.66 |
| 37. Exit sign - Detach & reset | 1.00 EA | | 0.00 | 68.57 | 0.00 | 13.72 | 82.29 |
| 38. Detach & Reset Fluorescent light fixture - Standard grade | 210.00 EA | 76.55 | 0.00 | 0.00 | 0.00 | 3,215.10 | 19,290.60 |
| 7 rows of 26 lights + 28 lights in the storage area | | | | | | | |

| Total: Retail Area | | | | | 3,012.85 | 26,362.02 | 158,171.65 |

## Storage Area/Room

**Storage Area/Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 39. R&R Roll-up door & hardware - 12' x 8' - 22 gauge | 1.00 EA | | 19.58 | 1,123.48 | 69.02 | 242.42 | 1,454.50 |

| Total: Storage Area/Room | | | | | 69.02 | 242.42 | 1,454.50 |

## Stairs and Landing

**Stairs and Landing**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 40. R&R Stair tread - up to 4' | 1.00 EA | | 3.72 | 14.82 | 0.43 | 3.78 | 22.75 |
| 41. R&R Carpet - Standard grade | 79.39 SF | | 0.21 | 2.23 | 8.78 | 40.50 | 242.99 |
| 42. Step charge for "tucked" carpet installation - High grade | 5.00 EA | | 0.00 | 8.78 | 0.00 | 8.78 | 52.68 |

| Total: Stairs and Landing | | | | | 9.21 | 53.06 | 318.42 |

## Office 1

**Office 1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

 **Doozer Construction, LLC**

244 South 22nd St.
Philadelphia, PA 19103
267.639.6522 office
610.671.2479 fax
www.doozerconstruction.com
info@doozerconstruction.com
HIC License #: PA054123

## CONTINUED - Office 1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 43. Clean suspended ceiling grid | 123.50 SF | | 0.00 | 0.23 | 0.09 | 5.70 | 34.20 |
| 44. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 37.47 | 0.00 | 7.50 | 44.97 |
| 45. R&R Interior door - oak veneer - slab only | 1.00 EA | | 6.20 | 102.05 | 3.43 | 22.34 | 134.02 |
| 46. R&R Vinyl window - double hung, 13-19 sf - High grade | 4.00 EA | | 16.81 | 367.17 | 81.60 | 323.50 | 1,941.02 |
| 47. R&R Suspended ceiling tile - 2' x 4' | 123.50 SF | | 0.15 | 1.22 | 6.05 | 35.06 | 210.31 |
| 48. R&R Carpet - Standard grade | 123.50 SF | | 0.21 | 2.23 | 13.66 | 63.00 | 378.01 |
| 49. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.29 | 0.40 | 4.74 | 28.43 |
| 50. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 23.78 | 0.24 | 4.80 | 28.82 |
| 51. Seal/prime then paint the walls and ceiling (2 coats) | 553.15 SF | | 0.00 | 0.76 | 4.65 | 85.02 | 510.06 |
| 52. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 36.61 | 0.00 | 14.64 | 87.86 |
| 53. R&R Heat/AC register - Mechanically attached | 2.00 EA | | 1.87 | 22.88 | 1.41 | 10.18 | 61.09 |
| 54. R&R Fluorescent - four tube - 4' - strip light | 3.00 EA | | 10.37 | 113.41 | 13.09 | 76.88 | 461.31 |

Total: Office 1        124.62   653.36   3,920.10

### Office 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 55. Clean suspended ceiling grid | 130.00 SF | | 0.00 | 0.23 | 0.09 | 6.00 | 35.99 |
| 56. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 37.47 | 0.00 | 7.50 | 44.97 |
| 57. R&R Interior door - oak veneer - slab only | 1.00 EA | | 6.20 | 102.05 | 3.43 | 22.34 | 134.02 |
| 58. R&R Vinyl window - double hung, 13-19 sf - High grade | 4.00 EA | | 16.81 | 367.17 | 81.60 | 323.50 | 1,941.02 |
| 59. R&R Suspended ceiling tile - 2' x 4' | 130.00 SF | | 0.15 | 1.22 | 6.37 | 36.90 | 221.37 |
| 60. R&R Carpet - Standard grade | 130.00 SF | | 0.21 | 2.23 | 14.38 | 66.32 | 397.90 |
| 61. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.29 | 0.40 | 4.74 | 28.43 |



**DOOZER** Doozer Construction, LLC

CONSTRUCTION 244 South 22nd St.
Philadelphia, PA 19103
267.639.6522 office
610.671.2479 fax
www.doozerconstruction.com
info@doozerconstruction.com
HIC License #: PA054123

## CONTINUED - Office 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 62. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 23.78 | 0.24 | 4.80 | 28.82 |
| 63. Seal/prime then paint the walls and ceiling (2 coats) | 570.83 SF | | 0.00 | 0.76 | 4.80 | 87.72 | 526.35 |
| 64. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 36.61 | 0.00 | 14.64 | 87.86 |
| 65. R&R Heat/AC register - Mechanically attached | 2.00 EA | | 1.87 | 22.88 | 1.41 | 10.18 | 61.09 |
| 66. R&R Fluorescent - four tube - 4' - strip light | 3.00 EA | | 10.37 | 113.41 | 13.09 | 76.88 | 461.31 |

Total: Office 2     125.81    661.52    3,969.13

## Bathroom

**Bathroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 67. Clean suspended ceiling grid | 17.33 SF | | 0.00 | 0.23 | 0.01 | 0.80 | 4.80 |
| 68. R&R Custom cabinets - vanity units | LF | | 5.59 | 185.13 | 0.00 | 0.00 | 0.00 |
| 69. R&R Interior door unit | 1.00 EA | | 13.95 | 157.18 | 7.70 | 35.78 | 214.61 |
| 70. R&R Acoustic ceiling tile | 17.33 SF | | 0.45 | 2.69 | 1.60 | 11.20 | 67.22 |
| 71. R&R Vinyl floor covering (sheet goods) | 17.33 SF | | 0.68 | 3.48 | 2.97 | 15.02 | 90.08 |
| 72. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.29 | 0.40 | 4.74 | 28.43 |
| 73. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 23.78 | 0.24 | 4.80 | 28.82 |
| 74. Seal/prime then paint the walls (2 coats) | 133.33 SF | | 0.00 | 0.76 | 1.12 | 20.48 | 122.93 |
| 75. Sink faucet - Detach & reset | 1.00 EA | | 0.00 | 104.92 | 0.00 | 20.98 | 125.90 |
| 76. Detach & Reset Sink - single | 1.00 EA | 130.88 | 0.00 | 0.00 | 0.00 | 26.18 | 157.06 |
| 77. Detach & Reset Toilet - Standard grade | 1.00 EA | 211.97 | 0.00 | 0.00 | 0.32 | 42.46 | 254.75 |

Total: Bathroom     14.36    182.44    1,094.60

## Rear Entry/Office

**Rear Entry/Office**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

 **Doozer Construction, LLC**

244 South 22nd St.
Philadelphia, PA 19103
267.639.6522 office
610.671.2479 fax
www.doozerconstruction.com
info@doozerconstruction.com
HIC License #: PA054123

### CONTINUED - Rear Entry/Office

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 78. R&R Acoustic ceiling tile | 144.00 SF | | 0.45 | 2.69 | 13.31 | 93.10 | 558.57 |
| 79. R&R Suspended ceiling grid - 2' x 4' | 144.00 SF | | 0.14 | 1.07 | 3.53 | 35.56 | 213.33 |
| 80. R&R 1/2" drywall - hung, taped, floated, ready for paint | 115.20 SF | | 0.31 | 1.57 | 3.23 | 43.96 | 263.76 |
| 81. Seal/prime then paint the walls and ceiling twice (3 coats) | 528.00 SF | | 0.00 | 0.95 | 7.39 | 101.80 | 610.79 |
| 82. R&R Ceiling diffusers/grills - circular - 12"-15" diameter | 1.00 EA | | 4.68 | 53.19 | 2.64 | 12.10 | 72.61 |
| 83. Detach & Reset Fluorescent light fixture - Standard grade | 4.00 EA | 76.55 | 0.00 | 0.00 | 0.00 | 61.24 | 367.44 |

| Total: Rear Entry/Office | | | | | 30.10 | 347.76 | 2,086.50 |

### General

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 84. Plumbing - Labor Minimum | 2.00 EA | | 0.00 | 245.10 | 0.00 | 98.04 | 588.24 |
| to have an inspection done on the sprinkler system | | | | | | | |

| Totals: General | | | | | 0.00 | 98.04 | 588.24 |

| Line Item Totals: 2014-09-19-0937 | | | | | 4,791.93 | 43,706.64 | 262,238.80 |

## Grand Total Areas:

| | | | |
|---|---|---|---|
| 11,656.58 | SF Walls | 26,348.10 | SF Ceiling | 38,004.68 | SF Walls and Ceiling |
| 26,359.97 | SF Floor | 2,928.89 | SY Flooring | 1,739.05 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,737.26 | LF Ceil. Perimeter |
| | | | | | |
| 26,359.97 | Floor Area | 26,875.41 | Total Area | 11,090.67 | Interior Wall Area |
| 11,770.17 | Exterior Wall Area | 1,381.00 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

**Doozer Construction, LLC**

CONSTRUCTION  244 South 22nd St.
Philadelphia, PA 19103
267.639.6522 office
610.671.2479 fax
www.doozerconstruction.com
info@doozerconstruction.com
HIC License #: PA054123

## Summary

| | |
|---|---:|
| Line Item Total | |
| Mat Tax (Cap Impr) | 213,740.23 |
| Subtotal | 4,791.93 |
| Overhead | 218,532.16 |
| Profit | 21,853.32 |
| Replacement Cost Value | 21,853.32 |
| Net Claim | $262,238.80 |
| | $262,238.80 |

Joe Pavone
Operations Manager

2014-09-19-0937

 **Doozer Construction, LLC**

CONSTRUCTION   244 South 22nd St.
Philadelphia, PA 19103
267.639.6522 office
610.671.2479 fax
www.doozerconstruction.com
info@doozerconstruction.com
HIC License #: PA054123

## Recap by Room

Estimate: 2014-09-19-0937

| | | |
|---|---|---|
| Area: Exterior | 73,610.98 | 34.44% |
| Area Subtotal: Exterior | 73,610.98 | 34.44% |
| Area: Front Entry | 512.70 | 0.24% |
| Area Subtotal: Front Entry | 512.70 | 0.24% |
| Area: Retail Area | 128,796.78 | 60.26% |
| Area Subtotal: Retail Area | 128,796.78 | 60.26% |
| Area: Storage Area/Room | 1,143.06 | 0.53% |
| Area Subtotal: Storage Area/Room | 1,143.06 | 0.53% |
| Area: Stairs and Landing | 256.15 | 0.12% |
| Area Subtotal: Stairs and Landing | 256.15 | 0.12% |
| Area: Office 1 | 3,142.12 | 1.47% |
| Area Subtotal: Office 1 | 3,142.12 | 1.47% |
| Area: Office 2 | 3,181.80 | 1.49% |
| Area Subtotal: Office 2 | 3,181.80 | 1.49% |
| Area: Bathroom | 897.80 | 0.42% |
| Area Subtotal: Bathroom | 897.80 | 0.42% |
| Area: Rear Entry/Office | 1,708.64 | 0.80% |
| Area Subtotal: Rear Entry/Office | 1,708.64 | 0.80% |
| General | 490.20 | 0.23% |

 **Doozer Construction, LLC**

244 South 22nd St.
Philadelphia, PA 19103
267.639.6522 office
610.671.2479 fax
www.doozerconstruction.com
info@doozerconstruction.com
HIC License #: PA054123

| Subtotal of Areas | 213,740.23 | 100.00% |
|---|---|---|
| Total | 213,740.23 | 100.00% |

 **Doozer Construction, LLC**

CONSTRUCTION 244 South 22nd St.
Philadelphia, PA 19103
267.639.6522 office
610.671.2479 fax
www.doozerconstruction.com
info@doozerconstruction.com
HIC License #: PA054123

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| ACOUSTICAL TREATMENTS | 12,663.32 | 4.83% |
| CABINETRY | 8,999.16 | 3.43% |
| CLEANING | 17,657.30 | 6.73% |
| CONTENT MANIPULATION | 74.94 | 0.03% |
| GENERAL DEMOLITION | 10,095.69 | 3.85% |
| DOORS | 3,749.77 | 1.43% |
| DRYWALL | 180.86 | 0.07% |
| ELECTRICAL - SPECIAL SYSTEMS | 2,362.48 | 0.90% |
| MISC. EQUIPMENT - AGRICULTURAL | 3,988.48 | 1.52% |
| MISC. EQUIPMENT - COMMERCIAL | 61,062.71 | 23.29% |
| FLOOR COVERING - CARPET | 786.25 | 0.30% |
| FLOOR COVERING - VINYL | 60.31 | 0.02% |
| FENCING | 462.72 | 0.18% |
| FINISH CARPENTRY / TRIMWORK | 23,388.60 | 8.92% |
| FINISH HARDWARE | 7,454.81 | 2.84% |
| FRAMING & ROUGH CARPENTRY | 453.38 | 0.17% |
| GLASS, GLAZING, & STOREFRONTS | 1,370.53 | 0.52% |
| HEAT, VENT & AIR CONDITIONING | 360.09 | 0.14% |
| LIGHT FIXTURES | 17,436.93 | 6.65% |
| PLUMBING | 937.97 | 0.36% |
| PAINTING | 30,289.95 | 11.55% |
| ROOFING | 6,805.36 | 2.60% |
| STAIRS | 14.82 | 0.01% |
| WINDOW TREATMENT | 146.44 | 0.06% |
| WINDOWS - VINYL | 2,937.36 | 1.12% |
| O&P Items Subtotal | 213,740.23 | 81.51% |
| Mat Tax (Cap Impr) | 4,791.93 | 1.83% |
| Overhead | 21,853.32 | 8.33% |
| Profit | 21,853.32 | 8.33% |
| Total | 262,238.80 | 100.00% |

# C L A R K E
# C O H E N

Property Loss Consultants

*Serving the Public*
*Since 1921*

## JAY-MAR, INC.
## 401 WHITE HORSE PIKE
## ABSECON, NJ

### DATE OF LOSS: 10/29/12-HURRICANE

### RECAPITULATION

|  | CLAIM |
|---|---|
| BUSINESS PERSONAL PROPERTY SUPPLEMENTAL | |
| STOCK | $42,406.26 |
| FURNITURE FIXTURES AND EQUIPMENT | 79,842.62 |
| TOTAL | $122,248.88 |

## WE RESERVE THE RIGHT TO UPDATE AND OR AMEND OUR EVALUATION OF
## THE LOSS AS REQUIRED THROUGHOUT THE ADJUSTMENT PROCESS





510 Belmont Avenue   Bala Cynwyd, Pa 19004
610-668-0114 · 800-487-5897 toll free · 610-668-0140 fax
www.clarkeandcohen.com

Insured: <u>Jay-Mar, Inc.</u>
<u>410 White Horse Pike</u>
<u>Absecon, NJ  08201</u>
<u>D/L:  10/29/12-Hurrican</u>

| Quantity | Purchase Order Number | Unit Price | Value | Loss |
|---|---|---|---|---|
| | Recap | | | |
| | Lot 2b | 5,464.65 | | |
| | Lot3b | 776.13 | | |
| | Lot4b | 35.01 | | |
| | Lot5b | 262.78 | | |
| | Lot6b | 246.37 | | |
| | Lot7b | 353.03 | | |
| | Lot9b | 72.94 | | |
| | Lot10b | 805.98 | | |
| | Lot11b | 96.66 | | |
| | Lot12b | 235.49 | | |
| | Lot13b | 8.54 | | |
| | Lot16b | 21.14 | | |
| | Lot17b | 37.00 | | |
| | Lot18b | 167.41 | | |
| | Lot19b | 38.20 | | |
| | Lot20b | 33.80 | | |
| | Lot21b | 273.89 | | |
| | Lot22b | 159.18 | | |
| | Lot23b | 69.70 | | |
| | Lot24b | 156.45 | | |
| | Lot25b | 53.26 | | |
| | Lot26b | 447.85 | | |
| | Lot27b | 150.70 | | |
| | Lot28b | 139.99 | | |
| | Lot29b | 1,110.41 | | |
| | Lot30b | 1,264.12 | | |
| | Lot31b | 370.19 | | |
| | Lot33b | 786.47 | | |
| | Lot34b | 617.95 | | |
| | Lot35b | 179.89 | | |
| | Lot36b | 145.75 | | |
| | Lot38b | 206.94 | | |
| | Lot39b | 211.28 | | |
| | Center | 10,784.59 | | |
| | Backroom | 13,364.35 | | |
| | Backroom Additions | 3,258.17 | | |
| | **Total** | **$42,406.26** | | |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: LOT2B | |
|---|---|
| Account # 0153 | Date 1/24/2015 12:04:52 PM |
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 15 | 352675 | 150G A/O SANDPAPER | $4.933 | $73.995 |
| 28 | 339660 | 1500B WET/DRY SANDPAPER | $12.724 | $356.272 |
| 30 | 339563 | 80C A/O SANDPAPER | $6.804 | $204.120 |
| 144 | 352659 | 60A A/O SANDPAPER | $7.655 | $1,102.320 |
| 48 | 339571 | 50D A/O SANDPAPER | $0.351 | $16.348 |
| 65 | 339768 | 9X11 800G CROCUS CLOTH | $16.623 | $1,080.495 |
| 164 | 323518 | 600A WET/DRY SANDPAPER | $14.332 | $2,350.448 |
| 21 | 339695 | 320B WET/DRY SANDPAPER | $8.233 | $172.893 |
| 7 | 330167 | 150C A/O SANDPAPER | $1.130 | $7.910 |
| 3 | 330043 | XFINE GARNET SANDPAPER | $1.163 | $3.489 |
| 6 | 309974 | COARSE 1/2SHT SANDPAPER | $1.652 | $9.912 |
| 1 | 775664 | GUM SPIRITS TURPENTINE | $17.131 | $17.131 |
| 1 | 108056 | 5GL W/D PLSTIC RF CEMENT | $28.529 | $28.529 |
| 1 | +328278 | LB NON-SKID ADDITIVE | $1.550 | $1.550 |
| 1 | 770817 | FLOETROL CONDITIONER | $4.094 | $4.094 |
| 2 | 797685 | STIR-IN BONDING PRIMER | $6.925 | $13.850 |
| 1 | 004954201203 | .5GAL GRAFFITI REMOVER | $20.792 | $20.792 |

Total Number of Items:     17          Approximate Cost:     $5,164.648

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ  08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: LOT3B | |
|---|---|
| Account # 0153 | Date 1/24/2015 12:04:45 PM |
| Terms: | |

**Ship To:**

Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN  46801

Phone: 260-748-5900

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 6 | 776171 | GRAY GARAGE FLOOR EPOXY | $52.848 | $317.088 |
| 2 | 776197 | TAN GARAGE FLOOR EPOXY | $52.848 | $105.696 |
| 2 | 776213 | GRAY MULTI-SURFACE EPOXY | $39.397 | $78.794 |
| 2 | 776221 | TAN MULTI-SURFACE EPOXY | $45.284 | $90.568 |
| 1 | 776574 | INT FLT ANTQ WHITE PAINT | $60.946 | $60.946 |
| 1 | 622491 | 18"X75' SOLID ALMOND LNR | $17.577 | $17.577 |
| 1 | 657042 | 18"X75' FROSTY LINER | $17.577 | $17.577 |
| 1 | 628301 | 18"X75' ROSEBUD LINER | $17.577 | $17.577 |
| 4 | 626380 | 18"X75' WHITE MARBLE LNR | $17.577 | $70.308 |

| Total Number of Items: | 9 | Approximate Cost: | $776.131 |
|---|---|---|---|

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: LOT4B | |
|---|---|
| **Account #** 0153 | **Date** 1/24/2015 12:04:36 PM |
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoItBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-6300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 3 | 797771 | 35"X140' PAPER RUNNER | $5.574 | $16.722 |
| 4 | 970212 | 5"X1000' STRETCH FILM | $4.572 | $18.288 |

| Total Number of Items: | 2 | Approximate Cost: | $35.010 |
|---|---|---|---|

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: LOT5B | |
| --- | --- |
| Account #<br>0153 | Date<br>1/24/2015 12:04:25 PM |

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

Terms:

Notes:

**DoItBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-6300

| Quantity | Item Number | Description | Cost | Extended |
| --- | --- | --- | --- | --- |
| 5 | 784468 | 1.5" ANGLE OC POLY BRUSH | $1.949 | $9.745 |
| 2 | 772195 | GALLON PAINT GRID | $0.666 | $1.332 |
| 2 | 781978 | DEEP PLASTIC PAINT TRAY | $1.394 | $2.788 |
| 1 | 286508 | 40LB CONCRETE RESURFACER | $19.254 | $19.254 |
| 2 | 269689 | 20LB VINYL CONCR PATCHER | $8.356 | $16.712 |
| 1 | 800869 | LANCASTER CI DINE TABLE | $83.125 | $83.125 |
| 6 | 267600 | 5LB HYDRAULIC CEMENT | $4.976 | $29.856 |
| 1 | 267538 | 5LB POUR-STONE | $3.810 | $3.810 |
| 3 | 263567 | 4LB WEBPATCH 90 | $3.319 | $9.957 |
| 7 | 267562 | 5LB CONCRETE PATCHER | $4.117 | $28.819 |
| 1 | 267643 | 7LB CONCRETE SUPER PATCH | $9.762 | $9.762 |
| 6 | 284416 | 10LB CONCRETE MIX | $1.644 | $9.864 |
| 5 | 284424 | 10LB SAND MIX | $1.608 | $8.040 |
| 8 | 279293 | QT GROUT & TILE CLEANER | $3.715 | $29.720 |

| Total Number of Items: | 14 | Approximate Cost: | $262.784 |
| --- | --- | --- | --- |

ATTN Rich Cohen    610-668-0140

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: LOT6B | |
|---|---|
| Account # 0153 | Date 2/9/2015 12:06:07 PM |
| Terms: | |

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**DoitBest**
6502 Nelson Road
Ft Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 4 | 621474 | 100CT DISP LATEX GLOVES | $8.458 | $33.832 |
| 2 | 611396 | WATER SPOT REMOVER | $3.956 | $7.912 |
| 4 | 601616 | SQUEEGEE WINDOW CLEANER | $3.938 | $15.752 |
| 2 | 706917 | LARGE PF VINYL GLOVES | $4.669 | $9.338 |
| 4 | 601897 | 15"OSTRCH FEATHER DUSTER | $5.330 | $21.320 |
| 2 | 417007 | 3/8" CXC W/STOP COUPLING | $0.430 | $0.860 |
| 2 | 619423 | 45OZ POWDER DETERGENT | $3.510 | $7.020 |
| 11 | 629650 | LINT ROLLER REFILL | $2.061 | $22.671 |
| 1 | 630473 | 12 1QT REG MASON JARS | $8.786 | $8.786 |
| 1 | 661153 | 12 1PT W/M MASON JARS | $8.566 | $8.566 |
| 1 | 600037 | 9 1.5PT W/M MASON JARS | $8.855 | $8.855 |
| 1 | 640417 | STEAMER W/FAUCET | $39.085 | $39.085 |
| 1 | 621492 | TUB VINYL GLOVES | $62.377 | $62.377 |

| Total Number of Items: | 13 | Approximate Cost: | $246.374 |
|---|---|---|---|

Page #  1

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT7B**

| Account #<br>0153 | Date<br>1/24/2015 11:28:32 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Notes:

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN  46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 4 | 633283 | WHITE #4 COFFEE FILTER | $3.101 | $12.404 |
| 3 | 637386 | QUART FREEZER BAG | $2.316 | $6.948 |
| 1 | 652997 | #4 CONE GOLD SCRN FILTER | $7.110 | $7.110 |
| 5 | 659401 | 6-SPEED HAND MIXER | $11.618 | $58.090 |
| 1 | 617202 | DELUXE COOKIE PRESS | $37.351 | $37.351 |
| 1 | 632783 | OMELET/EGG POACHER PAN | $11.864 | $11.864 |
| 2 | 663352 | 16PC CITY BLK DINNERWARE | $28.641 | $57.282 |
| 2 | 042909012296 | Heavy Duty, Cleaner/Degre | $80.990 | $161.980 |

Total Number of Items:         8          Approximate Cost:          $353.029

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT9B**

| Account #<br>0153 | Date<br>1/24/2015 11:28:14 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Notes:

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 28 | 000000022314 | SHELF LINER | $2.003 | $56.084 |
| 1 | 615310 | GARMENT RACK | $16.852 | $16.852 |

| Total Number of Items: | 2 | Approximate Cost: | $72.936 |
|---|---|---|---|

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ  08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT10B**

| Account #<br>0153 | Date<br>1/24/2015 11:28:03 AM |
|---|---|

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

Terms:

Notes:

**DoitBest**                                                                        Phone: 260-748-6300
6502 Nelson Road
Ft. Wayne, IN  46801

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 3 | 22624007159 | RAINBOW FLAME CRYSTALS | $2.728 | $8.184 |
| 2 | 404903 | CONTRL CREOSOT FIREBRICK | $11.887 | $23.774 |
| 28 | 826618 | 19-1/4" BBQ FORK | $1.164 | $32.592 |
| 20 | 804295 | 4PC 15" CHROME SKEWERS | $1.823 | $36.460 |
| 8 | 843679 | 5LB HTH PH PLUS ADJUSTER | $6.585 | $52.680 |
| 9 | 843695 | 4LB HTH STABILIZER | $13.092 | $117.828 |
| 3 | 843687 | HTH PH MINUS ADJUSTER | $2.213 | $6.639 |
| 11 | 822027 | 2LB HTH YELLOW RID | $14.787 | $162.657 |
| 4 | 803766 | GAL POOL CLARIFIER | $10.428 | $41.712 |
| 2 | 826538 | 25LB FILTER AID | $13.869 | $27.738 |
| 1 | 843865 | HTH SUP CHLOR GRAN 50LBS | $105.353 | $105.353 |
| 1 | 805132 | HTH SUP CHLOR GRN 80 LBS | $126.420 | $126.420 |
| 2 | 007318741209 | Pace 1" Chlor Tablet | $31.970 | $63.940 |

Total Number of Items:          13                          Approximate Cost:          $805.977

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ  08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT11B**

| Account #<br>0153 | Date<br>1/24/2015 11:27:51 AM |
|---|---|

**Terms:**

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**DoItBest**
6502 Nelson Road
Ft. Wayne, IN  46801

Phone: 260-748-6300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 823979 | TETHERBALL SET | $20.777 | $20.777 |
| 1 | 251100 | RACK BIKE&BSK | $16.014 | $16.014 |
| 1 | 842966 | SPLASH DUNK BASKETBALL | $17.544 | $17.544 |
| 13 | 819212 | ASA SOFTBALL | $3.256 | $42.328 |

| Total Number of Items: | 4 | | Approximate Cost: | $96.663 |
|---|---|---|---|---|

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ  08201
Phone: 609-272-0300

## PURCHASE ORDER

P.O. Number: LOT12B

| Account # | Date |
|---|---|
| 0153 | 1/24/2015 11:27:42 AM |

Terms:

Ship To:

Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**DoitBest**                                              Phone: 260-748-5300
6502 Nelson Road
Ft. Wayne, IN  46801

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 4 | 305839 | 8LB WOOD SPLITTER MAUL | $17.396 | $69.584 |
| 1 | 302452 | 10LB DOUBLE FACE SLEDGE | $21.019 | $21.019 |
| 2 | 305847 | 6LB WOOD SPLITTER MAUL | $16.177 | $32.354 |
| 1 | 373591 | 8LB FBRGLS HANDLE SLEDGE | $19.985 | $19.985 |
| 2 | 801976 | 34.6X22.6X25.4 DOG CRATE | $40.467 | $80.934 |
| 1 | 810625 | EXTENDABLE SCOOP | $11.613 | $11.613 |

Total Number of Items:        6                    Approximate Cost:        $235.489

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

# PURCHASE ORDER

**P.O. Number: LOT13B**

| Account #<br>0153 | Date<br>1/24/2015 11:27:29 AM |
|---|---|
| Terms: | |

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-6300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 2 | +673954 | 2LB SNAIL/SLUG KILLER | $4.270 | $8.540 |

| Total Number of Items: | 1 | | Approximate Cost: | $8.540 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT16B**

| Account #<br>0153 | Date<br>1/24/2015 11:27:01 AM |
|---|---|
| Terms: | |

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN  46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 3 | 761606 | FBGL HDL RND PT SHOVEL | $7.048 | $21.144 |

Total Number of Items:        1                    Approximate Cost:        $21.144

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

# PURCHASE ORDER

### P.O. Number: LOT17B

| Account #<br>0153 | Date<br>1/24/2015 11:26:51 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 495875 | 1-1/2X12 EXTEND TUBE | $0.610 | $0.610 |
| 1 | 495913 | 1-1/4X16 SJ DBL END TUBE | $2.951 | $2.951 |
| 17 | 495204 | 1-1/4' WALL TUBE | $0.443 | $7.531 |
| 11 | 495891 | 1-1/2' WALL TUBE | $0.403 | $4.433 |
| 3 | 495239 | 1-1/2" 22GA BRASS J-BEND | $7.159 | $21.477 |

| Total Number of Items: | 5 | Approximate Cost: | $37.002 |
|---|---|---|---|

**Absecon Do it Best**
101 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT18B**

| Account #<br>0153 | Date<br>1/24/2015 11:26:38 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 445441 | WHITE ELONG PLAS SEAT | $7.344 | $7.344 |
| 1 | 445878 | BLUE WOOD ROUND SEAT | $12.473 | $12.473 |
| 2 | 445835 | WHT WOOD SEAT W/CH HINGE | $18.779 | $37.558 |
| 1 | 445908 | BLACK WOOD ROUND SEAT | $12.473 | $12.473 |
| 1 | 446114 | TEA ROSE SOFT RND SEAT | $13.522 | $13.522 |
| 1 | 441902 | WASH MACHINE DRAIN HOSE | $9.060 | $9.060 |
| 2 | 425560 | 5' DRAIN HOSE | $5.996 | $11.992 |
| 1 | 412431 | 3/4" UTILITY HOSE | $4.031 | $4.031 |
| 1 | 478458 | 3/8"X25' DRAIN AUGER | $6.739 | $6.739 |
| 3 | 478423 | 1/4"X15' DRAIN AUGER | $4.746 | $14.238 |
| 2 | 004119305319 | TOILET TANK TRAY | $18.990 | $37.980 |

Total Number of Items:    11              Approximate Cost:    $167.410

## Absecon Do it Best
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

### P.O. Number: LOT19B

| Account #<br>0153 | Date<br>1/24/2015 11:24:19 AM |
|---|---|

Terms:

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

### DoitBest
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 2 | 480738 | FILTER CARTRIDGE | $10.660 | $21.320 |
| 1 | 480711 | WATER FILTER | $16.880 | $16.880 |

| Total Number of Items: | 2 | | Approximate Cost: | $38.200 |
|---|---|---|---|---|

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

### P.O. Number: LOT20B

| Account #<br>0153 | Date<br>1/24/2015 11:24:07 AM |
| --- | --- |
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
| --- | --- | --- | --- | --- |
| 1 | 512537 | IV DUPLEX OUTLET | $1.295 | $1.295 |
| 1 | 516445 | FUSE ASMT KIT | $9.435 | $9.435 |
| 3 | 509663 | ELECTRICAL DUCT SEALANT | $1.443 | $4.329 |
| 7 | 512702 | WHT SINGLE OUTLET | $2.677 | $18.739 |

| Total Number of Items: | 4 | Approximate Cost: | $33.798 |
| --- | --- | --- | --- |

# Absecon Do it Best
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

# PURCHASE ORDER

| P.O. Number: LOT21B | |
|---|---|
| Account #<br>0153 | Date<br>1/24/2015 11:23:55 AM |
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

## DoItBest
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 10 | 108537 | 16" INSULATION SUPPORT | $8.572 | $85.720 |
| 11 | 103624 | 12" STRAP/TIE | $0.369 | $4.059 |
| 3 | 105594 | ANCHOR PST | $2.730 | $8.190 |
| 45 | 102318 | HURRICANE TIE | $0.437 | $19.665 |
| 60 | 105558 | FRAMING ANGLE | $0.262 | $15.720 |
| 8 | 100587 | 1LB 10DX1-1/2" HDG NAILS | $4.178 | $33.424 |
| 8 | 263621 | 9' WHT T&S V/GAR DR SEAL | $6.143 | $49.144 |
| 1 | 708895 | 50# PLAIN SALT BLOCK | $5.901 | $5.901 |
| 4 | 524360 | WHT OUTDOOR RND COVER | $2.126 | $8.504 |
| 55 | 0081942028987 | REVERSIBLE RAFTER TIES | $0.792 | $43.560 |

| Total Number of Items: | 10 | Approximate Cost: | $273.887 |
|---|---|---|---|

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

**PURCHASE ORDER**

**P.O. Number: LOT22B**

| Account # | Date |
|---|---|
| 0153 | 1/24/2015 11:23:34 AM |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Terms:**

**Notes:**

**DoItBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 2 | 421975 | 1-1/2X3-1/2 GALV NIPPLE | $2.910 | $5.820 |
| 2 | 421804 | 1-1/4X3 GALV NIPPLE | $2.025 | $4.050 |
| 11 | 421485 | 3/4X3 GALV NIPPLE | $1.110 | $12.210 |
| 5 | 422581 | 3/4X3/8 GALV COUPLING | $2.626 | $13.130 |
| 1 | 422821 | 3/4" GALV LOCKNUT | $1.594 | $1.594 |
| 7 | 601497 | PETAL PINK LIQUID DYE | $2.616 | $18.312 |
| 4 | 472581 | 1/2" GALV COUPLING | $0.420 | $1.680 |
| 16 | 423009 | 3/4" 90D GALV ELBOW | $1.562 | $24.992 |
| 2 | 423018 | 1" 90D GALV ELBOW | $2.874 | $5.748 |
| 1 | 434086 | 1" GALV COUPLING | $3.429 | $3.429 |
| 2 | 422741 | 1" GALV CAP | $2.378 | $4.756 |
| 7 | 419974 | 1/2" 90D GALV ELBOW | $0.575 | $4.025 |
| 6 | 421375 | 1/2" 90D GALV STRT ELBOW | $0.611 | $3.666 |
| 48 | 440945 | 1OZ PLUMBERS GREASE | $0.918 | $44.064 |
| 2 | 423036 | 1-1/2" 90D GALV ELBOW | $5.851 | $11.702 |

Total Number of Items: 15     Approximate Cost: $159.178

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: LOT23B | |
|---|---|
| Account #<br>0153 | Date<br>1/24/2015 11:23:22 AM |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Terms:

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 2 | 007817566650 | 50FT CORD | $10.690 | $21.380 |
| 1 | 549355 | 15' GREEN XMAS TREE CORD | $5.450 | $5.450 |
| 2 | 558753 | 15' 16/2 GRN SWITCH CORD | $5.532 | $11.064 |
| 2 | 516678 | 15' 16/2 WHT SWITCH CORD | $5.532 | $11.064 |
| 1 | 524433 | 1 GANG WHT OUTDOOR BOX | $3.002 | $3.002 |
| 1 | 524387 | WHT OUTDOOR GFI COVER | $3.902 | $3.902 |
| 1 | 505590 | ELECTRIC PHOTO CELL | $6.382 | $6.382 |
| 1 | 524530 | WHT DOUBLE LAMPHOLDER | $7.458 | $7.458 |

| Total Number of Items: | 8 | Approximate Cost: | $69.702 |
|---|---|---|---|

# Absecon Do it Best
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

# PURCHASE ORDER

**P.O. Number: LOT24B**

| Account #<br>0153 | Date<br>1/24/2015 11:23:07 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**                                    Phone: 260-748-5300
6502 Nelson Road
Ft. Wayne, IN 46801

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 2 | 500917 | 500PC ASSORTED CABLE TIE | $7.492 | $14.984 |
| 1 | 523461 | PHONE/ANSWERING MACHINE | $41.098 | $41.098 |
| 2 | 474053 | H/C THERMOSTAT | $23.071 | $46.142 |
| 1 | 436879 | DIGITAL THERMOSTAT | $54.230 | $54.230 |

| Total Number of Items: | 4 | | Approximate Cost: | $156.454 |
|---|---|---|---|---|

# Absecon Do it Best
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT25B**

| Account #<br>0153 | Date<br>1/24/2015 11:22:53 AM |
|---|---|

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Terms:

**Notes:**

## DoItBest
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 4 | 731550 | 1 ELEC.ANTI-SIPON VALVE | $13.316 | $53.264 |

| Total Number of Items: | 1 | Approximate Cost: | $53.264 |
|---|---|---|---|

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

**PURCHASE ORDER**

| P.O. Number: LOT26B | |
| --- | --- |

| Account # 0153 | Date 1/24/2015 11:22:36 AM |
| --- | --- |
| Terms: | |

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

**Notes:**

**DoitBest**

6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
| --- | --- | --- | --- | --- |
| 6 | 415697 | 8" 26GA GALV ADJ ELBOW | $4.879 | $29.274 |
| 4 | 415116 | 6" 26GA GALV ADJ ELBOW | $3.048 | $12.192 |
| 5 | 425516 | 4" 26GA GALV ADJ ELBOW | $2.711 | $13.555 |
| 6 | 425621 | 6" 26GA GALV TEE | $10.157 | $60.942 |
| 3 | 408696 | 6X24 24GA GALV PIPE | $5.393 | $16.179 |
| 5 | 408712 | 8X24 24GA GALV PIPE | $7.119 | $35.595 |
| 4 | 098365032156 | 3 1/4 X 10 90DEG STK ELB- | $8.240 | $32.960 |
| 10 | 098365023574 | 2 /14 X 12-6 90DEG BOOT | $6.740 | $67.400 |
| 6 | 098365030022 | DUCT TAKE-OFF 6" SQRX | $7.490 | $44.940 |
| 66 | 265475 | 4" METAL FLEX DUCT CLAMP | $0.575 | $37.950 |
| 24 | 279196 | 60LB SAND MIX | $4.036 | $96.864 |

Total Number of Items: 11          Approximate Cost: $447.851

Absecon Do it Best
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT27B**

| Account #<br>0153 | Date<br>1/24/2015 11:21:46 AM |
|---|---|
| **Terms:** | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

DoItBest

Phone: 260-748-5300

6502 Nelson Road
Ft. Wayne, IN 46801

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 3 | 521833 | 25W WHT 3-1/8GLOBE BULB | $1.017 | $3.051 |
| 1 | 514799 | 40W CLR 3-1/8GLOBE BULB | $1.017 | $1.017 |
| 1 | 507259 | 2PK 50W HALOGEN FLOOD | $7.181 | $7.181 |
| 3 | 507268 | 2PK 100W HALOGEN FLOOD | $7.181 | $21.543 |
| 1 | 526256 | 100W PAR FLOOD/H BULB | $3.726 | $3.726 |
| 2 | 514772 | 75W PAR FLOOD BULB | $2.330 | $4.660 |
| 24 | 004316820768 | GE 2PK 60W ENRICH BULB | $4.050 | $97.200 |
| 2 | 536903 | R30 SW FLUOR BULB | $6.160 | $12.320 |

Total Number of Items:        3             Approximate Cost:        $150.698

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| | |
|---|---|
| **P.O. Number: LOT28B** | |

| Account #<br>0153 | Date<br>1/24/2015 11:21:32 AM |
|---|---|
| **Terms:** | |

| Ship To: | Sold To: |
|---|---|
| Absecon Do it Best<br>401 White Horse Pike | |

**Notes:**

**DoItBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 3 | 271454 | 36" SLVR VINYL THRESHOLD | $4.934 | $14.802 |
| 5 | 271446 | 3-3/4X3/4 SLVR THRESHOLD | $10.934 | $54.670 |
| 3 | 272813 | ENERGY SAVINGS KIT | $17.204 | $51.612 |
| 4 | 260754 | 1-3/8"X3'SLVR CARPET BAR | $2.785 | $11.140 |
| 1 | 262566 | ADJUSTABLE WINDOW SCREEN | $7.756 | $7.756 |

Total Number of Items:   5          Approximate Cost:   $139.980

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT29B**

| Account #<br>0153 | Date<br>1/24/2015 11:21:07 AM |
|---|---|
| **Terms:** | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Numbers | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 239879 | 5-1/8" BRS SHELL PULL | $3.756 | $3.756 |
| 1 | 226035 | POLISHED BRASS PULL | $2.840 | $2.840 |
| 1 | 216283 | 1-1/8" PB KNOB | $1.230 | $1.230 |
| 1 | 244716 | 5-1/8" PB LEGACY PULL | $2.326 | $2.326 |
| 1 | 216631 | 5-5/8" PB BACKPLATE | $3.421 | $3.421 |
| 1 | 244686 | 5-5/32" PB PULL | $2.021 | $2.021 |
| 1 | 216445 | 1-1/4" FWB KNOB W/INSERT | $2.729 | $2.729 |
| 1 | 216356 | 5-7/8" FWB PULL W/INSERT | $3.877 | $3.877 |
| 1 | 237809 | 1-3/8" WHT BEADED KNOB | $3.837 | $3.837 |
| 1 | 241954 | 1-1/4" KNOB W/BACKPLATE | $2.823 | $2.823 |
| 1 | 217093 | 1-1/2" KNOB W/BACKPLAT1W | $3.072 | $3.072 |
| 1 | 221325 | 1-1/4" PB KNOB | $1.219 | $1.219 |
| 1 | 221260 | 4-15/16" PB PULL | $1.196 | $1.196 |
| 1 | 205354 | PULL HANDLE A BRS | $0.940 | $0.940 |
| 1 | 221309 | 3" CENTER PB PULL | $1.352 | $1.352 |
| 1 | 242020 | 1-5/16" BB KNOB | $2.416 | $2.416 |
| 1 | 216615 | 1-1/4" W3 KNOB W/INSERT | $2.828 | $2.828 |
| 1 | 216542 | 5-1/16' W3 PULL W/INSERT | $5.845 | $5.845 |
| 1 | 216488 | 1-1/4" W3 KNOB W/INSERT | $2.463 | $2.463 |
| 1 | 216526 | 5-1/16" O3 PULL W/INSERT | $4.634 | $4.634 |
| 1 | 200778 | 5" BRS COMMEMM PULL | $3.984 | $3.984 |
| 1 | 213853 | 1-1/4" BRS CABINET KNOB | $4.343 | $4.343 |
| 1 | 200808 | 4-15/16"PB PULL W/INSERT | $3.152 | $3.152 |
| 1 | 200786 | 1-1/4" PB KNOB W/INSERT | $2.152 | $2.152 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: LOT29B | |
|---|---|
| Account # 0153 | Date 1/24/2015 11:21:07 AM |
| Terms: | |

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**DoItBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 200727 | 1-1/4" BRS OVAL KNOB | $4.227 | $4.227 |
| 2 | 219579 | 1-1/2" AE COLONNADE KNOB | $1.684 | $3.368 |
| 1 | 207527 | 3-1/4" CHR WIRE PULL | $1.095 | $1.095 |
| 1 | 216224 | 3-1/4" D/CHR WIRE PULL | $1.095 | $1.095 |
| 1 | 205414 | 3-1/4" BB WIRE PULL | $1.718 | $1.718 |
| 2 | 221023 | STRLG BRS OVERLAY HINGE | $3.521 | $7.042 |
| 1 | 221015 | 3/8"STLG BRS INSET HINGE | $3.741 | $3.741 |
| 1 | 221635 | PULL  3' CTRS. | $0.250 | $0.250 |
| 1 | 217271 | 4' PB MODERN PULL | $0.847 | $0.847 |
| 1 | 221627 | 3' CENTER CHR WIRE PULL | $1.134 | $1.134 |
| 1 | 226556 | 3-1/4" WHT WIRE PULL | $2.495 | $2.495 |
| 1 | 206119 | 4-15/16"BB PULL W/INSERT | $3.421 | $3.421 |
| 1 | 225770 | 3" BRS PULL | $1.904 | $1.904 |
| 1 | 225746 | 5-9/32" BRS PULL | $1.976 | $1.976 |
| 1 | 216658 | 5-5/8" BB BACKPLATE | $3.421 | $3.421 |
| 1 | 238273 | 3-3/4' F/TRIM BAIL PULL | $1.981 | $1.981 |
| 1 | 208821 | 1-3/4" PB MODERN KNOB | $1.314 | $1.314 |
| 1 | 411664 | CROSS HANDLE | $2.553 | $2.553 |
| 1 | 202401 | 3-3/8" BB HARMONY PULL | $1.281 | $1.281 |
| 1 | 202428 | 1-3/16" BB HARMONY KNOB | $0.376 | $0.876 |
| 2 | 208439 | 4-3/4" AE COLONNADE PULL | $2.225 | $4.450 |
| 1 | 202940 | 1-1/16" AE KNOB | $0.690 | $0.690 |
| 1 | 236881 | 4-3/4"AE CHATSWORTH PULL | $2.527 | $2.527 |
| 1 | 224983 | 2" CARRG KNOB/BACKPLATE | $3.219 | $3.219 |
| 1 | 224260 | 5-5/8"CARRG PULL W/PLATE | $3.942 | $3.942 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: LOT29B | |
|---|---|
| Account #<br>0153 | Date<br>1/24/2015 11:21:07 AM |
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 217220 | 1-1/2" FLOWER PRCLN KNOB | $1.511 | $1.511 |
| 1 | 242012 | 1-1/4" CERAMIC KNOB | $0.847 | $0.847 |
| 1 | 241962 | 1-1/2" WHT CERAMIC KNOB | $0.904 | $0.904 |
| 1 | 216925 | KNOB CERAMIC | $0.280 | $0.280 |
| 1 | 216933 | 1-1/4" WHT CERAMIC KNOB | $0.962 | $0.962 |
| 1 | 221120 | 1-1/2" WHT KNOB | $1.154 | $1.154 |
| 2 | 217069 | 1-1/4' BLK PLST KNOB | $0.547 | $1.094 |
| 1 | 216917 | 1-1/2" HUNTER GRN KNOB | $1.130 | $1.130 |
| 1 | 217026 | 1-1/4" WCH KNOB W/INSERT | $1.156 | $1.156 |
| 1 | 216178 | 1-1/4' CHR KNOB | $2.524 | $2.524 |
| 1 | 208288 | 2" AE PIN HINGE | $3.256 | $3.256 |
| 2 | 200689 | 3-3/8' AE FLUSH H-HINGE | $3.304 | $6.608 |
| 1 | 202509 | 5-1/4" PB PULL | $2.459 | $2.459 |
| 1 | 219775 | 3-1/4' AE TRIM PULL | $3.435 | $3.435 |
| 1 | 232830 | 2-1/8" AE LION RING PULL | $2.225 | $2.225 |
| 1 | 226505 | 1-3/4" AE RING PULL | $2.524 | $2.524 |
| 1 | 232590 | 4-1/4" CARRIAGE HSE PULL | $2.251 | $2.251 |
| 1 | 233463 | BLK OFFST COLONIAL HINGE | $1.684 | $1.684 |
| 1 | 200875 | 3-5/16" WHT PLST PULL | $1.264 | $1.264 |
| 1 | 200891 | 1-1/4' ALMD PLASTIC KNOB | $0.839 | $0.839 |
| 1 | 219711 | 1-3/8' WHT PROCELN KNOB | $2.756 | $2.756 |
| 1 | 208117 | 1-1/4" WHT PORCELN KNOB | $2.190 | $2.190 |
| 1 | 205478 | 1-1/4' WHT KNOB | $1.892 | $1.892 |
| 1 | 207261 | 1-3/8" CR EARTHTONE KNOB | $1.976 | $1.976 |
| 1 | 207751 | 1-3/8" AM EARTHTONE KNOB | $2.190 | $2.190 |

Page # 3

**Absecon Do It Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: LOT29B | |
|---|---|
| Account #<br>0153 | Date<br>1/24/2015 11:21:07 AM |
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Notes:

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 216003 | 1-1/4" WHT CERAMIC KNOB | $1.383 | $1.383 |
| 1 | 221147 | 1-1/4" FWP KNOB | $1.236 | $1.236 |
| 2 | 220184 | 1-1/4" CB COLONIAL KNOB | $0.674 | $1.348 |
| 2 | 219793 | 5-1/6" CB COLONIAL PULL | $0.742 | $1.484 |
| 1 | 206333 | 2-3/4"INSET MODERN HINGE | $1.853 | $1.853 |
| 1 | 231421 | CHR OVERLAY HINGE | $2.276 | $2.276 |
| 1 | 252611 | PB OVERLAY HINGE | $1.634 | $1.634 |
| 1 | 209250 | 2-3/4"INSET MODERN HINGE | $1.567 | $1.567 |
| 2 | 202665 | PB OVERLAY HINGE | $3.178 | $6.356 |
| 1 | 202991 | 3/8" PB INSET HINGE | $1.378 | $1.378 |
| 1 | 202983 | 2-3/4" PB OVERLAY HINGE | $1.399 | $1.399 |
| 1 | 238317 | 2-3/4" BB OVERLAY HINGE | $1.243 | $1.243 |
| 1 | 238308 | 3/8" BB INSET HINGE | $1.378 | $1.378 |
| 1 | 202843 | BB OVERLAY HINGE | $3.178 | $3.178 |
| 1 | 230191 | AE OVERLAY HINGE | $2.459 | $2.459 |
| 2 | 233367 | 3/8" AE INSET HINGE | $3.201 | $6.402 |
| 1 | 225924 | 2-1/4" WHT OVERLAY HINGE | $2.308 | $2.308 |
| 1 | 225916 | 3/8" WHT INSET HINGE | $2.308 | $2.308 |
| 2 | 220362 | 3-1/2' CB OFFSET H-HINGE | $2.352 | $4.704 |
| 2 | 210471 | 3-1/2" CB COLNAL H-HINGE | $2.258 | $4.516 |
| 1 | 203229 | 3" OPB PULL W/INSERT | $1.952 | $1.952 |
| 1 | 221198 | 5-1/4" FWP PULL | $1.975 | $1.975 |
| 1 | 216305 | 5-7/8' AL3 PULL W/INSERT | $4.356 | $4.356 |
| 1 | 215996 | 4-7/8" FWB CERAMIC PULL | $3.141 | $3.141 |
| 1 | 202657 | 3/8" BB INSET HINGE | $3.178 | $3.178 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

# PURCHASE ORDER

| P.O. Number: LOT29B | |
|---|---|
| Account # 0153 | Date 1/24/2015 11:21:07 AM |
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**Doit Best**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 2 | 213502 | PB OVERLAY HINGE | $2.848 | $5.696 |
| 1 | 202738 | BB OVERLAY HINGE | $3.178 | $3.178 |
| 1 | 221940 | 3/8" CHR INSET HINGE | $2.276 | $2.276 |
| 1 | 213496 | 3/8" BB INSET HINGE | $3.201 | $3.201 |
| 1 | 203009 | 4" PB MODERN PULL | $1.246 | $1.246 |
| 1 | 205860 | 1-1/2" CHR MODERN KNOB | $1.364 | $1.364 |
| 1 | 202924 | 4-1/2' AE PULL | $1.385 | $1.385 |
| 1 | 202878 | 5" AE PULL | $1.449 | $1.449 |
| 2 | 221986 | ROLLER CATCH | $0.540 | $1.080 |
| 2 | 208983 | MAGNETIC CATCH | $0.548 | $1.096 |
| 2 | 221977 | DOUBLE ROLLER CATCH | $0.492 | $0.984 |
| 2 | 208885 | 1-5/16" FRICTION GRIP | $0.556 | $1.112 |
| 1 | 210453 | 3-1/2" AC COLNAL H-HINGE | $2.235 | $2.235 |
| 1 | 206495 | 1" RND WOOD KNOB | $0.793 | $0.793 |
| 1 | 217204 | 1-1/2' MUSHROM WOOD KNOB | $0.406 | $0.406 |
| 1 | 206618 | 2" RND WOOD KNOB | $1.314 | $1.314 |
| 1 | 217212 | 3-1/2" WOOD PULL | $1.578 | $1.578 |
| 1 | 217085 | 1-1/4' WHT PLST KNOB | $0.547 | $0.547 |
| 1 | 221562 | 1-1/2' AB KNOB | $0.570 | $0.570 |
| 1 | 216607 | 4X1-3/4 CONCEALED HINGE | $3.658 | $3.658 |
| 1 | 216233 | MAGNET CATCH | $1.628 | $1.628 |
| 1 | 206379 | MAGNET CATCH | $1.679 | $1.679 |
| 1 | 244627 | LATCH TOUCH | $2.194 | $2.194 |
| 1 | 208817 | HOOK WARDROBE | $1.610 | $1.610 |
| 1 | 205281 | KEYED RIM CYLINDER | $2.577 | $2.577 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT29B**

| Account # | Date |
|---|---|
| 0153 | 1/24/2015 11:21:07 AM |

Terms:

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 252573 | 4-1/4" BB RADIANCE PULL | $2.509 | $2.509 |
| 1 | 200840 | 1-3/16" SB COMMEMM KNOB | $3.087 | $3.087 |
| 1 | 231109 | 4-11/16" AE MODERN PULL | $1.976 | $1.976 |
| 1 | 237736 | PULL 3'CTRS | $1.140 | $1.140 |
| 1 | 238291 | 1-3/8" BB LION RING PULL | $1.187 | $1.187 |
| 1 | 238264 | 1-1/4" BB TRADNL KNOB | $0.759 | $0.759 |
| 1 | 207957 | 3-7/16" PB MODERN PULL | $1.213 | $1.213 |
| 2 | 200905 | 1-1/4" WHT PLASTIC KNOB | $0.944 | $1.888 |
| 1 | 216216 | 1-1/4" OM PORCELAIN KNOB | $2.022 | $2.022 |
| 1 | 241970 | 1-1/2" WHT CERAMIC KNOB | $1.348 | $1.348 |
| 1 | 215984 | 3/8" PB INSET HINGE | $2.848 | $2.848 |
| 1 | 244643 | 3-5/16" BLK PLST PULL | $0.941 | $0.941 |
| 1 | 222707 | MAGNET CATCH | $1.147 | $1.147 |
| 14 | 210552 | 200LLCP-3 LH2-3/8 PASS | $5.430 | $76.020 |
| 4 | 004407421014 | 3" HANDLE | $4.683 | $18.732 |
| 3 | 004407421018 | 3 1/2" HANDLES | $5.353 | $16.059 |
| 4 | 004407421009 | 3" HANDLE | $4.683 | $18.732 |
| 2 | 04407421015 | 3 1/2 HANDLES | $5.353 | $10.706 |
| 4 | 004407421010 | 3" HANDLES | $5.353 | $21.412 |
| 2 | 004407406994 | 1' KNOBS | $6.023 | $12.046 |
| 4 | 004407406995 | I KNOBS | $6.023 | $24.092 |
| 3 | 004407406997 | I KNOBS | $6.023 | $18.069 |
| 3 | 004407407006 | I 1/4 KNOBS | $7.363 | $22.089 |
| 4 | 004407407007 | I 1/4 KNOBS | $7.363 | $29.452 |
| 4 | 004407407009 | I 1/4 KNOBS | $7.363 | $29.452 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT29B**

| Account #<br>0153 | Date<br>1/24/2015 11:21:07 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**                                                          Phone: 260-748-5300
6502 Nelson Road
Ft. Wayne, IN 46801

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 004407421006 | DECO ACCENTS | $3.493 | $3.493 |
| 4 | 0044074210000 | DECO ACCENTS | $3.493 | $13.972 |
| 3 | 004407421001 | DECO ACCENTS | $4.193 | $12.579 |
| 2 | 004407406922 | DECO ACCENTS | $2.793 | $5.586 |
| 2 | +101397 | 2PK ALM HINGE DOOR STOP | $2.710 | $5.420 |
| 1 | 004407421007 | DECO ACCENTS | $3.493 | $3.493 |
| 10 | 003861318061 | 1 1/2 ANGLE HOOK | $0.940 | $9.400 |
| 6 | 003861318064 | 1 1/2 CURVED HOOK | $0.850 | $5.100 |
| 6 | 003861318136 | 6 SINGLE HOOK | $0.940 | $5.640 |
| 2 | 003861324995 | GARAGE/WORKSHOP KIT | $4.045 | $8.090 |
| 5 | 003861318072 | 3 DOUBLE HOOK | $0.985 | $4.925 |
| 3 | 003861318067 | 4 SINGLE HOOK | $0.850 | $2.550 |
| 8 | 003861318029 | 2 1/2 ANGLE HOOK | $0.652 | $5.216 |
| 9 | 003861318028 | 1 1/2 ANGLE HOOK | $0.652 | $5.868 |
| 3 | 003861318026 | 7/8 ANGLE HOOK | $0.652 | $1.956 |
| 2 | 003861318044 | 3 DOUBLE HOOK | $0.652 | $1.304 |
| 5 | 003861318056 | 1 1/2 PLIER HOLDER | $0.652 | $3.260 |
| 4 | 003861318076 | 26 ASST HOOKS | $1.867 | $7.468 |
| 7 | 003861318033 | 1 CURVED HOOK | $0.652 | $4.564 |
| 3 | 003861318086 | 3/4 MULT TOOL HOLDER | $1.210 | $3.630 |
| 4 | 003861318038 | 2 SINGLE HOOK | $0.670 | $2.680 |
| 3 | 003861318045 | 6 DOUBLE HOOK | $0.832 | $2.496 |
| 5 | 003861318040 | 6 SINGLE HOOK | $0.670 | $3.350 |
| 2 | 003861318039 | 4 SINGLE HOOK | $0.670 | $1.340 |
| 15 | 004201400865 | SOS STORAGE ANGLES | $2.245 | $33.675 |

Page # 7

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

# PURCHASE ORDER

## P.O. Number: LOT29B

| Account # 0153 | Date 1/24/2015 11:21:07 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoItBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-6300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 6 | 254533 | 18" WHT DRAWER SLIDES | $4.966 | $29.796 |
| 3 | 002927400334 | 36IN SHELF SUPPORT | $13.592 | $40.776 |
| 4 | 002927400333 | 24IN SHELF ANCHOR | $11.992 | $47.968 |
| 3 | 002927400347 | 89 WH 10824 24' SHELF GLA | $9.760 | $29.280 |
| 1 | 002663403744 | ROUND KNOB | $2.673 | $2.673 |
| 1 | 002663406901 | 1-1/4' PB REFLECT KNOB | $1.480 | $1.480 |
| 1 | 003925754600 | 546 ROUND KNOB | $2.673 | $2.673 |
| 1 | 003925717260 | 3" HANDLE | $2.003 | $2.003 |
| 1 | 003925725660 | 1-1/4' PB KNOB | $0.640 | $0.640 |
| 2 | 003925783160 | 1-1/4' PB KNOB | $0.590 | $1.180 |
| 1 | 002663410946 | 3" HANDLE | $4.683 | $4.683 |
| 1 | 0026634109414 | 3" HANDLE | $5.353 | $5.353 |
| 1 | 0026634109445 | 3" HANDLE | $5.353 | $5.353 |
| 1 | 0026634109278 | 3.25" HANDLE | $6.693 | $6.693 |
| 1 | 026634108394 | 3.25" HANDLE | $4.013 | $4.013 |
| 1 | 002663410840 | BACKER PLATE | $2.003 | $2.003 |
| 1 | 002663411153 | 3.25" HANDLE | $4.013 | $4.013 |
| 1 | 002663411149 | 3.25" HANDLE | $6.693 | $6.693 |
| 1 | 00266341113 | BACKER PLATE | $2.673 | $2.673 |
| 1 | 002663450108 | KNOB | $2.003 | $2.003 |
| 1 | +772665 | 1-1/4' PB BACKPLATE | $1.080 | $1.080 |
| 1 | 002663410973 | BACK9R PLATE | $2.673 | $2.673 |
| 1 | 002663411138 | KNOB | $6.023 | $6.023 |
| 1 | 002663411147 | KNOB | $6.023 | $6.023 |
| 1 | 002663411143 | KNOB | $5.353 | $5.353 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT29B**

| Account # | Date |
|---|---|
| 0153 | 1/24/2015 11:21:07 AM |

**Terms:**

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 2 | 002663410440 | 3" HANDLE | $2.673 | $5.346 |
| 1 | 002663410689 | 3" HANDLE | $2.673 | $2.673 |
| 1 | +127019 | 1-3/8' BURNISH BRS KNOB | $0.590 | $0.590 |
| 1 | +126987 | 1-1/4' BURNISH BRS KNOB | $0.380 | $0.380 |
| 1 | 003925714049 | ROUND KNOB | $3.343 | $3.343 |
| 1 | +127647 | 3' PB FLWR PULL | $0.930 | $0.930 |
| 1 | 003925717460 | 3" HANDLE | $2.003 | $2.003 |
| 1 | 002663410147 | BP-755-3 ROUND KNOB | $2.673 | $2.673 |
| 1 | +127175 | 3' HGRN HARMONY PULL | $0.830 | $0.830 |
| 1 | 002663405232 | BP3443-HG | $1.333 | $1.333 |
| 1 | +126295 | 1-5/16' WHT CERA KNOB | $1.030 | $1.030 |
| 1 | +126219 | 1-1/2' WHT CERA KNOB | $1.030 | $1.030 |
| 1 | 002663401958 | 3.25" HANDLE | $1.333 | $1.333 |
| 1 | 002663401960 | KNOB | $1.333 | $1.333 |
| 1 | 002663401959 | 3.25" HANDLE | $1.333 | $1.333 |
| 1 | 002663401961 | KNOB | $1.333 | $1.333 |
| 1 | 002663410754 | HINGE | $3.343 | $3.343 |
| 1 | 002663410417 | 3.25" HANDLE | $2.673 | $2.673 |
| 1 | 002663410646 | KNOB | $4.683 | $4.683 |
| 1 | 002663410648 | KNOB | $5.353 | $5.353 |
| 1 | 002663411031 | 4" HANDLE | $4.013 | $4.013 |
| 1 | 002663411029 | 4" HANDLE | $4.013 | $4.013 |
| 1 | 002663410618 | 3.25" HANDLE | $3.343 | $3.343 |
| 1 | 002663410619 | 3" HANDLE | $3.343 | $3.343 |
| 1 | 002663410123 | KNOBS | $4.013 | $4.013 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT29B**

| Account #<br>0153 | Date<br>1/24/2015 11:21:07 AM |
|---|---|
| Terms: | |

Ship To:

Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**Doit Best**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 002663410864 | KNOB | $2.673 | $2.673 |
| 2 | +127076 | 1-5/16' CHR HOLLOW KNOB | $0.600 | $1.200 |
| 1 | +127206 | 1-1/4'PB KNOB/ALMINSERT | $1.400 | $1.400 |
| 1 | +127506 | 1-1/4' AB KNOB/INSERT | $1.600 | $1.600 |
| 1 | +127282 | 1-1/4' PB KNOB/INSERT | $1.400 | $1.400 |
| 1 | +127357 | 1-1/2' WHT PORC KNOB | $1.950 | $1.950 |
| 1 | 003925769120 | ROUND KNOB | $2.003 | $2.003 |
| 1 | +126409 | 1-1/4' WHT CERA KNOB | $1.600 | $1.600 |
| 1 | +184044 | 1-1/4'IVY GLD PROV KNOB | $1.000 | $1.000 |
| 1 | +127472 | 1-1/4' PB KNOB/INSERT | $1.580 | $1.580 |
| 1 | +127365 | 3' AB PULL/BLU FLOWER | $3.900 | $3.900 |
| 2 | 003925769144 | 3.25 HANDLE | $3.343 | $6.686 |
| 1 | +127332 | 3' PB PULL/CERA INSERT | $3.280 | $3.280 |
| 1 | 003925724534 | 245FWB 3" HANDLE | $3.008 | $3.008 |
| 1 | +128090 | 3' PB PULL/CERA INSERT | $3.900 | $3.900 |
| 1 | 002663410180 | KNOB | $2.003 | $2.003 |
| 1 | 002663411062 | 4" HANDLE | $3.343 | $3.343 |
| 1 | 252646 | ROLLER CATCH | $1.130 | $1.180 |
| 1 | 000000219436 | KNOB | $3.367 | $3.367 |
| 1 | 000000216453 | KNOB | $3.367 | $3.367 |
| 1 | 000000216674 | KNOB | $2.225 | $2.225 |
| 1 | 213780 | BB OVERLAY HINGE | $2.848 | $2.848 |
| 1 | 200735 | 3-3/8' AE OFFSET H-HINGE | $3.304 | $3.304 |
| 1 | 219454 | KNOB | $2.242 | $2.242 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ  08201
Phone: 609-272-0300

# PURCHASE ORDER

### P.O. Number: LOT29B

| Account #<br>0153 | Date<br>1/24/2015 11:21:07 AM |
|---|---|
| Terms: | |

| Ship To: | Sold To: |
|---|---|
| Absecon Do it Best<br>401 White Horse Pike | |

Notes:

**DoitBest**                                                              Phone: 260-748-5300
6502 Nelson Road
Ft. Wayne, IN  46801

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|

Total Number of Items:        248                    Approximate Cost:      $1,110.413

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT30B**

| Account #<br>0153 | Date<br>1/24/2015 11:20:44 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Notes:

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 252158 | PB CP TULIP HANDLESET | $47.081 | $47.081 |
| 1 | 225835 | SHELBURNE HANDLESET | $113.980 | $113.980 |
| 3 | 234168 | SINGLE CYLINDER DEADBOLT | $16.786 | $50.358 |
| 6 | 247006 | PB CMNWTH SK ENTRY LEVER | $39.389 | $236.334 |
| 10 | 203459 | POLO PASSAGE LOCKSET | $7.436 | $74.360 |
| 7 | 204293 | PB CP POLO PASSAGE LOCK | $7.842 | $54.894 |
| 3 | 254231 | PB CP LEVER PASS LOCK | $9.980 | $29.940 |
| 10 | 256331 | AB CP TULIP PASSAGE LOCK | $6.636 | $66.360 |
| 1 | 251542 | PB CP LH LEVER ENT LOCK | $11.638 | $11.638 |
| 3 | 213535 | COMBINATION PADLOCK | $6.801 | $20.403 |
| 1 | 248266 | KEYED PATIO DOOR LOCK | $12.482 | $12.482 |
| 2 | 239674 | PB LIP SECURITY STRIKE | $3.383 | $6.766 |
| 3 | 247138 | BRS SECURITY STRIKE | $1.945 | $5.835 |
| 1 | 204442 | BRIGHT BRASS HINGE | $5.977 | $5.977 |
| 1 | 204424 | DOOR KNOCKER | $15.411 | $15.411 |
| 5 | 206520 | 1-3/8"DOOR REINFORCEMENT | $4.225 | $21.125 |
| 3 | 205001 | 1-3/4 2-3/4 REINFORCER | $12.748 | $38.244 |
| 2 | 208803 | DOUBLE CYLINDER DEADLOCK | $10.641 | $21.282 |
| 4 | 233679 | SELF-LOCKNG CABINET LOCK | $4.488 | $17.952 |
| 4 | 258644 | RIGHT CASEMENT OPERATOR | $23.285 | $93.140 |
| 3 | 240400 | RIGHT CASEMENT OPERATOR | $9.894 | $29.682 |
| 2 | 258695 | CASEMENT LOCKING HANDLE | $2.314 | $4.628 |
| 3 | 258474 | WINDOW SASH SPRING | $2.013 | $6.039 |
| 2 | 228850 | WINDOW SASH LOCK | $3.904 | $7.808 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

# PURCHASE ORDER

P.O. Number: LOT30B

| Account # | Date |
|---|---|
| 0153 | 1/24/2015 11:20:44 AM |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Terms:

Notes:

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 11 | 203734 | AB CP POLO PASSAGE LOCK | $8.855 | $97.405 |
| 6 | 206768 | POLO ENTRY LOCKSET | $10.889 | $65.334 |
| 5 | 235768 | 7/8" SHOWER DOOR ROLLER | $1.171 | $5.855 |
| 14 | 008029600530 | SPRING | $3.992 | $55.888 |
| 10 | 003644800781 | LOCK | $4.792 | $47.920 |

Total Number of Items:     29          Approximate Cost:     $1,264.121

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT31B**

| Account # 0153 | Date 1/24/2015 11:20:16 AM |
| --- | --- |
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Notes:

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
| --- | --- | --- | --- | --- |
| 5 | 663549 | 8X10 WOOD PICTURE FRAME | $5.680 | $28.400 |
| 1 | 324072 | PICTURE HANGING KIT | $13.300 | $13.300 |
| 1 | 201980 | HANGR PICTURE 3' | $1.821 | $1.821 |
| 2 | 201935 | HANGR PICTURE 5' | $2.187 | $4.374 |
| 2 | 435755 | 25' 18G COPPER WIRE | $2.346 | $4.692 |
| 13 | 420262 | 100' 28G GALV WIRE | $1.597 | $20.761 |
| 2 | 638846 | 12'BLK ADHESIVE FASTENER | $4.824 | $9.648 |
| 6 | 206032 | 4PL 1-1/4" PLATE CASTER | $3.029 | $18.174 |
| 1 | 230979 | 1/2" WHT SQ VYL BUMPER | $1.022 | $1.022 |
| 3 | 212246 | 3/4' FELT W/VELCRO | $2.923 | $8.769 |
| 2 | 223387 | BRN PLASTIC WEDGE | $1.450 | $2.900 |
| 8 | 212139 | 1-3/4" PLASTIC CUP | $4.603 | $36.824 |
| 2 | 101614 | 70LB ORNG SINGLE SPRING | $9.664 | $19.328 |
| 2 | 101703 | 110LB WHT DOUBLE SPRING | $10.023 | $20.046 |
| 2 | 104795 | 120LB GREEN SPRING | $10.368 | $20.736 |
| 2 | 105424 | 140LB BLUE SPRING | $11.688 | $23.376 |
| 2 | 105433 | 150LB RED SPRING | $12.527 | $25.054 |
| 2 | 107867 | 160LB BROWN SPRING | $13.600 | $27.200 |
| 1 | 202970 | DOOR LOCK RELEASE STRIKE | $1.851 | $1.851 |
| 1 | 245003 | WHT TOILET LID LOCK | $2.494 | $2.494 |
| 2 | 245046 | BLK VCR LOCK | $2.261 | $4.522 |
| 1 | 226084 | 4PK CLR CORNER CUSHION | $0.943 | $0.943 |
| 3 | 226041 | 12PK WHITE OUTLET PLUG | $0.791 | $2.373 |
| 2 | 238988 | 7/8" FELT HLW NAIL GLIDE | $2.506 | $5.012 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

P.O. Number: LOT31B

| Account # 0153 | Date 1/24/2015 11:20:16 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Notes:

**DoItBest**                                           Phone: 260-748-5300
6502 Nelson Road
Ft. Wayne, IN  46801

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 2 | 663751 | 16X20 COLLAGE WOOD FRAME | $8.520 | $17.040 |
| 1 | 719164 | 100' PLANT TWIST TIE | $1.693 | $1.693 |
| 3 | 007596790176 | VELCRO AUTO HOSE SEALER | $2.630 | $7.890 |
| 3 | 003861328089 | 60LB BROWN SPRING | $5.845 | $17.535 |
| 2 | 003861328105 | 170LB BLK SPRING | $9.895 | $19.790 |
| 1 | +316273 | MAGNETIC CLIP | $2.625 | $2.625 |

Total Number of Items:        10                    Approximate Cost:        $370.193

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

**PURCHASE ORDER**

**P.O. Number: LOT33B**

| Account #<br>0153 | Date<br>1/24/2015 11:19:11 AM |
|---|---|
| Terms: | |

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**Do it Best**
6502 Nelson Road
Ft. Wayne, IN  46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 3 | 702196 | 1LB 6X2 DRYWALL SCREW | $2.317 | $6.951 |
| 1 | 730267 | 1LB 6X2 DRYWALL SCREW | $2.317 | $2.317 |
| 1 | 720688 | 1LB HDG 1" ROOF NAIL | $1.852 | $1.852 |
| 2 | 730297 | 1LB 8X3 DRYWALL SCREW | $2.317 | $4.634 |
| 14 | 309464 | 1/4" ROUND HEAD PLUG | $1.125 | $15.750 |
| 1 | 224493 | 2-DOOR WALL CABINET | $57.499 | $57.499 |
| 1 | 209330 | 30X30X19 UTILITY TRUNK | $62.635 | $62.635 |
| 1 | 242640 | 30X20X36 BASE CABINET | $82.525 | $82.525 |
| 2 | 209349 | 3-DRAWER BASE CABINET | $103.154 | $206.308 |
| 1 | 242632 | 30X17X18 WALL CABINET | $42.983 | $42.983 |
| 5 | 0071617260064 | 4 piece storage bins | $4.500 | $22.500 |
| 7 | 003578112070 | DOWEL CENTER SET | $1.333 | $9.331 |
| 10 | 003578112071 | DOWEL CENTER SET | $1.333 | $13.330 |
| 3 | 003578112072 | DOWEL CENTER SET | $1.333 | $3.999 |
| 10 | 003578112073 | DOWEL CENTER SET | $1.668 | $16.680 |
| 7 | 307901 | 1/2" DOWEL PIN | $1.138 | $7.966 |
| 6 | 003578112044 | SCREW HOLE TAPERED PLUGS | $2.003 | $12.018 |
| 4 | 357438 | 5/16" FLAT HEAD PLUG | $1.216 | $4.864 |
| 1 | 003750457161 | CORRUGATED FASTNER | $1.333 | $1.333 |
| 1 | 003750457163 | CORRUGATED FASTNER | $1.333 | $1.333 |
| 3 | 003750457165 | CORRUGATED FASTNER | $1.333 | $3.999 |
| 3 | 003750457185 | WOODJOINER | $1.333 | $3.999 |
| 4 | 003634776559 | WOODJOINER | $1.333 | $5.332 |
| 6 | 003191679027 | MASONRY PINS | $1.333 | $7.998 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT33B**

| Account # 0153 | Date 1/24/2015 11:19:11 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 3 | 003191679298 | MASONRY PINS | $1.333 | $3.999 |
| 2 | 003191637920 | SLEVE TYPE STUD BOLT | $2.003 | $4.006 |
| 4 | 730016 | 5LB 1-5/8 COMBOEXT SCREW | $13.605 | $54.420 |
| 1 | 720447 | 1LB 6D BRT COMMON NAIL | $1.556 | $1.556 |
| 2 | 718041 | 1LB 1" MASONRY NAIL | $2.326 | $4.652 |
| 2 | 727075 | 1LB HDG 8D BOX NAIL | $2.169 | $4.338 |
| 2 | 727155 | 5LB HDG 8D BOX NAIL | $9.149 | $18.298 |
| 1.5 | 715271 | 50LB HDG 16D DECK NAIL | $58.145 | $87.218 |
| 5 | 723658 | JOINT FASTNERS 5/8 X 5 | $1.970 | $9.850 |

Total Number of Items:    33          Approximate Cost:          $786.473

**Absecon Do it Best**
101 White Horse Pike
Absecon, NJ  08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: LOT34B | |
| --- | --- |
| Account #<br>0153 | Date<br>1/24/2015 11:18:35 AM |
| Terms: | |

Ship To:

Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**DoitBest**                                                                Phone: 260-748-5300
6502 Nelson Road
Ft. Wayne, IN  46801

| Quantity | Item Number | Description | Cost | Extended |
| --- | --- | --- | --- | --- |
| 44 | 200151 | 50CT POSTED LEGAL SIGN | $0.310 | $13.640 |
| 8 | 257370 | 13" OPEN HOUSE SIGN | $1.557 | $12.456 |
| 14 | 244562 | 5X7 NO SMOKING SIGN | $2.391 | $33.474 |
| 9 | 244597 | 3X9 WOMEN SIGN | $2.308 | $20.772 |
| 5 | 246093 | 6-3/4X11 NO SMOKING SIGN | $0.490 | $2.450 |
| 20 | 248738 | 4X10 FIRE EXT LEFT SIGN | $2.625 | $52.500 |
| 32 | 249475 | 1/2" BLK LTR/NUMBER SET | $1.675 | $53.600 |
| 48 | 204471 | 3" REFLECT BLANK | $0.361 | $17.328 |
| 18 | 201105 | 2" NUMBERS | $1.085 | $19.530 |
| 29 | 249416 | 1" RED LTR/NUMBER SET | $1.675 | $48.575 |
| 128 | 249157 | 4" SOLID BRASS NUMBER 7 | $1.507 | $192.896 |
| 40 | 254894 | 3-1/2" BLK ALUM NUMBER 1 | $0.987 | $39.480 |
| 1 | 238362 | BLK VERT WALL MAILBOX | $15.280 | $15.280 |
| 1 | 236783 | WHT HORZNTL POLY MAILBOX | $16.118 | $16.118 |
| 3 | 807931 | FLAG POLE BRACKET | $1.111 | $3.333 |
| 86 | 249564 | 3" BLK VINYL NUMBER 2 | $0.243 | $20.898 |
| 4 | 815845 | ADJST NYLON FLAG BRACKET | $5.254 | $21.016 |
| 1 | 801615 | PLEATED FULL FAN FLAG | $24.701 | $24.701 |
| 10 | 205539 | 9X12 FOR SALE SIGN | $0.990 | $9.900 |

Total Number of Items:        19                            Approximate Cost:        $617.947

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

P.O. Number: LOT35B

| Account # | Date |
|---|---|
| 0153 | 1/24/2015 11:18:20 AM |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Terms:

Notes:

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 5 | 571199 | 5X18 WHITE BOAT FENDER | $9.395 | $46.975 |
| 1 | 578743 | YELLOW THROW CUSHION | $9.795 | $9.795 |
| 3 | 001525 | 12FT GUNWALE TIE DOWN | $5.320 | $15.960 |
| 4 | 007908525317 | CAR TOP CARRIER | $26.790 | $107.160 |

| Total Number of Items: | 4 | Approximate Cost: | $179.890 |
|---|---|---|---|

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: LOT36B | |
|---|---|
| Account #<br>0153 | Date<br>1/24/2015 11:16:11 AM |
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 1 | 305734 | 2-1/2"X8' VAC HOSE | $17.145 | $17.145 |
| 1 | 336407 | 8" VACUUM NOZZLE | $7.219 | $7.219 |
| 2 | 305752 | 14" VAC FLOOR NOZZLE | $10.307 | $20.614 |
| 1 | 379646 | 12GAL WET/DRY VAC | $100.774 | $100.774 |

| Total Number of Items: | 4 | Approximate Cost: | $145.752 |
|---|---|---|---|

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: LOT38B**

| Account #<br>0153 | Date<br>1/24/2015 11:15:46 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoItBest**                                                    Phone: 260-748-5300
6502 Nelson Road
Ft. Wayne, IN 46801

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 2 | 631659 | BLUE LARGE CLIP MAGNET | $2.153 | $4.306 |
| 3 | 631702 | PUSH PIN MAGNETS | $4.815 | $14.445 |
| 4 | 351121 | 5/8" WOOD CHISEL | $4.726 | $18.904 |
| 5 | 351103 | 3/8" WOOD CHISEL | $4.435 | $22.175 |
| 1 | 351096 | 1/4" WOOD CHISEL | $4.536 | $4.536 |
| 1 | 308331 | 14" PIPE WRENCH | $5.810 | $5.810 |
| 1 | 317578 | 8" ADJUSTABLE WRENCH | $10.625 | $10.625 |
| 1 | 352233 | 13" MAGNESIUM SNIP | $15.809 | $15.809 |
| 1 | 315222 | 8PC SAE T HANDLE SET | $13.766 | $13.766 |
| 1 | 376264 | 5/16X6 SCREWDRIVER | $2.882 | $2.882 |
| 1 | 322412 | SCREW HOLE STARTER | $2.873 | $2.873 |
| 10 | 315214 | 14.1OZ MAPP PRO FUEL | $5.690 | $56.900 |
| 5 | 382272 | 10-IN-1 SCREWDRIVER | $4.442 | $22.210 |
| 1 | 0076174840797 | MINI PLIER SET | $11.700 | $11.700 |

**Total Number of Items:**   14              **Approximate Cost:**       $206.941

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

### P.O. Number: LOT39B

| Account #<br>0153 | Date<br>1/24/2015 11:15:17 AM |
| --- | --- |
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

**Notes:**

**DoitBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
| --- | --- | --- | --- | --- |
| 1 | 310468 | 100' BLUE CHALK/REEL SET | $4.613 | $4.613 |
| 1 | 318579 | 10" PLANER BLADE | $13.407 | $13.407 |
| 1 | 385913 | 8-1/4 24T TITN SAW BLADE | $7.328 | $7.328 |
| 5 | 385891 | 7-1/4 24T CARB SAW BLADE | $4.611 | $23.055 |
| 1 | 307793 | 10" CUTOFF BLADE | $7.123 | $7.123 |
| 1 | 346519 | 6-1/2 20T CARB SAW BLADE | $3.617 | $3.617 |
| 1 | 314350 | 8" MASONRY BLADE | $1.790 | $1.790 |
| 1 | 357294 | PRO HACKSAW | $21.099 | $21.099 |
| 1 | 380946 | 12' WOOD MITER BOX | $8.926 | $8.926 |
| 5 | 326276 | 12" PLASIC MITER BOX | $2.961 | $14.805 |
| 1 | 318566 | 12PC 3/8" SOCKET SET | $40.089 | $40.089 |
| 3 | 369500 | 10" RODSAW BLADE | $2.226 | $6.678 |
| 1 | 330736 | 12" HACKSAW FRAME | $23.725 | $23.725 |
| 1 | 272426 | HANDYMARK DRYWALL TOOL | $6.985 | $6.985 |
| 1 | 314870 | BASIC KNIFE SET | $15.176 | $15.176 |
| 1 | 302155 | MITER BOX W/SAW | $12.863 | $12.863 |

Total Number of Items:   16      Approximate Cost:   $211.279

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

**P.O. Number: CENTER**

| Account #<br>0153 | Date<br>1/24/2015 11:15:00 AM |
|---|---|
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Notes:

**BoltBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-6300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 2 | 207083 | ALUM HYDRAULIC CLOSER | $9.563 | $19.126 |
| 3 | 246824 | 4X5/8 CORNER BRACE | $4.074 | $12.222 |
| 1 | 210836 | 4X4 T-PLATE | $1.967 | $1.967 |
| 1 | 210943 | 3X1/2 CORNER IRON | $1.631 | $1.631 |
| 2 | 234801 | 4X3/4 CORNER IRON | $2.317 | $4.634 |
| 1 | 210952 | 3-1/2X5/8 CORNER IRON | $1.912 | $1.912 |
| 3 | 617684 | HOUSEHOLD TOOL ACCESSORY | $8.549 | $25.647 |
| 1 | 223378 | 4PK HALF TURN BUTTON | $1.062 | $1.062 |
| 1 | 234794 | 3" BRASS SPRING HINGE | $11.575 | $11.575 |
| 5 | 214639 | 4-3/4" BRASS DOOR PULL | $1.029 | $5.145 |
| 1 | 230715 | 2-3/4" ZINC DRAW HASP | $1.789 | $1.789 |
| 1 | 216590 | 3" SURFACE BOLT | $4.480 | $4.480 |
| 1 | 205307 | 3" PB DBL ROBE HOOK | $1.590 | $1.590 |
| 2 | 223485 | 6" ZN CHAIN BOLT | $8.048 | $16.096 |
| 1 | 222949 | 5" HEAVY BARREL BOLT | $6.962 | $6.962 |
| 9 | 256927 | 3" GALV BARREL BOLT | $3.729 | $33.561 |
| 2 | 242381 | 3" BRS CABINET HINGE | $4.012 | $8.024 |
| 10 | 235711 | 6" STORAGE HOOK | $0.640 | $6.400 |
| 5 | 212423 | 3-1/2" SPRING HINGE | $8.689 | $43.445 |
| 4 | 242489 | BRS HINGE PIN CLOSER | $4.163 | $16.652 |
| 2 | 118562 | 6' HERITAGE RAILING | $16.343 | $32.686 |
| 2 | 118571 | 35' NEWEL POST | $5.536 | $11.072 |
| 12 | 243280 | Y52 YALE DOOR KEY | $3.687 | $44.244 |
| 3 | 212156 | WR5 DIB WEISER DOOR KEY | $3.012 | $9.036 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

P.O. Number: CENTER

| Account # | Date |
|---|---|
| 0153 | 1/24/2015 11:15:00 AM |

Terms:

Ship To:

Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**DoItBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 8 | 202541 | Y4 YALE DOOR KEY | $3.478 | $27.824 |
| 17 | 212121 | XL7 MAILBOX KEY | $3.687 | $62.679 |
| 19 | 243272 | VR7 VIRO PADLOCK KEY | $3.704 | $70.376 |
| 17 | 237390 | WK2 DIB WESLOCK DOOR KEY | $2.800 | $47.600 |
| 8 | 237381 | WR3 DIB WEISER DOOR KEY | $2.208 | $17.664 |
| 19 | 236284 | WR4 WEISER DOOR KEY | $3.704 | $70.376 |
| 17 | 204923 | SL1 SLAYMAKR PADLOCK KEY | $3.478 | $59.126 |
| 51 | 203461 | S68 SARGENT DOOR KEY | $3.478 | $177.378 |
| 15 | 204291 | SC8 SCHLAGE DOOR KEY | $3.687 | $55.305 |
| 34 | 203318 | RU1 RUSSWIN CABINET KEY | $3.478 | $118.252 |
| 27 | 203381 | RU4 RUSSWIN CABINET KEY | $3.687 | $99.549 |
| 8 | 203470 | S4 SARGENT DOOR KEY | $3.704 | $29.632 |
| 43 | 200972 | NA25 NATIONL CABINET KEY | $2.800 | $120.400 |
| 11 | 236248 | NA12 NATIONL CABINET KEY | $3.687 | $40.557 |
| 14 | 223611 | NA14 NATIONL CABINET KEY | $3.599 | $50.386 |
| 8 | 212172 | RO1 RUSSWIN CABINET KEY | $3.478 | $27.824 |
| 19 | 218480 | R07 RUSSWIN CABINET KEY | $3.478 | $66.082 |
| 63 | 237522 | B47 DIB GM AUTO KEY | $2.830 | $178.290 |
| 5 | 235539 | B84 GM AUTO KEY | $5.533 | $27.665 |
| 14 | 243248 | MZ17 MAZDA AUTO KEY | $5.533 | $77.462 |
| 29 | 212229 | AM1 AMERICAN LOCK KEY | $3.478 | $100.862 |
| 9 | 228827 | AR4 ARROW DOOR KEY | $5.382 | $48.438 |
| 14 | 203130 | CO7 CORBIN DOOR KEY | $3.704 | $51.856 |
| 3 | 237489 | IN33 ILCO CABINET KEY | $3.084 | $9.252 |
| 9 | 202257 | Y220 YALE DOOR KEY | $3.478 | $31.302 |

Absecon Do it Best
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

**PURCHASE ORDER**

P.O. Number: CENTER

| Account # | Date |
|---|---|
| 0153 | 1/24/2015 11:15:00 AM |

Terms:

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

DoitBest

Phone: 260-748-5300

6502 Nelson Road
Ft. Wayne, IN 46801

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 16 | 202499 | Y103 YALE DOOR KEY | $3.478 | $55.648 |
| 5 | 243299 | Y78 YALE DOOR KEY | $5.082 | $25.410 |
| 11 | 209341 | Y54 YALE DOOR KEY | $5.533 | $60.863 |
| 23 | 237354 | Y14 DIB YALE DOOR KEY | $2.800 | $64.400 |
| 5 | 202444 | Y13 YALE DOOR KEY | $2.800 | $14.000 |
| 21 | 237363 | Y12 YALE DOOR KEY | $2.800 | $58.800 |
| 7 | 202701 | Y6 YALE DOOR KEY | $3.478 | $24.346 |
| 9 | 201278 | Y5 YALE DOOR KEY | $5.533 | $49.797 |
| 9 | 202275 | Y2 YALE DOOR KEY | $3.687 | $33.183 |
| 13 | 236293 | Y1E DIB YALE DOOR KEY | $2.800 | $36.400 |
| 63 | 237372 | Y1 DIB YALE DOOR KEY | $2.733 | $172.179 |
| 5 | 209317 | WE1 WELCH CAM LOCK KEY | $4.093 | $20.465 |
| 8 | 255815 | WR2 WEISER DOOR KEY | $3.478 | $27.824 |
| 10 | 201251 | W1 WILSON CAM LOCK KEY | $4.137 | $41.370 |
| 3 | 201243 | WR5PC WEISER DOOR KEY | $4.051 | $12.153 |
| 24 | 237425 | SC22 SCHLAGE DOOR KEY | $2.800 | $67.200 |
| 3 | 237416 | SE1 DIB SEGAL DOOR KEY | $3.084 | $9.252 |
| 20 | 243256 | SK1 SKILMAN TOOLBOX KEY | $3.704 | $74.080 |
| 28 | 237407 | T7 TAYLR GARAGE DOOR KEY | $2.800 | $78.400 |
| 7 | 243264 | VR2 VIRO PADLOCK KEY | $3.478 | $24.346 |
| 20 | 209309 | VR5 VIRO PADLOCK KEY | $5.533 | $110.660 |
| 60 | 204246 | SC4 SCHLAGE DOOR KEY | $3.599 | $215.940 |
| 12 | 237434 | SC6 SCHLAGE DOOR KEY | $2.830 | $33.960 |
| 2 | 204308 | SC9 SCHLAGE DOOR KEY | $4.017 | $8.034 |
| 12 | 218502 | SC10 SCHLAGE DOOR KEY | $3.478 | $41.736 |

Page # 3

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: CENTER | |
|---|---|
| Account #<br>0153 | Date<br>1/24/2015 11:15:00 AM |
| Terms: | |

**Ship To:**
Absecon Do it Best
401 White Horse Pike

**Sold To:**

Notes:

**DoitBest**                                   Phone: 260-748-5300
6502 Nelson Road
Ft. Wayne, IN  46801

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 9 | 255807 | SC20 SCHLAGE DOOR KEY | $5.533 | $49.797 |
| 7 | 209295 | PZ1 PAPAIZ CABINET KEY | $3.704 | $25.928 |
| 12 | 218499 | RU16 RUSSWIN CABINET KEY | $3.478 | $41.736 |
| 15 | 222253 | RU46 RUSSWIN CABINET KEY | $3.687 | $55.305 |
| 7 | 212164 | S22 SARGENT DOOR KEY | $3.790 | $26.530 |
| 5 | 212291 | RO3 RUSSWIN CABNET KEY | $3.687 | $18.435 |
| 11 | 237452 | NA6 NATIONL CABINET KEY | $2.800 | $30.800 |
| 6 | 201162 | NA24 NATIONL CABINET KEY | $5.082 | $30.492 |
| 10 | 201154 | M14 MASTER PADLOCK KEY | $5.533 | $55.330 |
| 10 | 224111 | M16 MASTER PADLOCK KEY | $3.930 | $39.300 |
| 6 | 250368 | M17 MASTER PADLOCK KEY | $3.665 | $21.990 |
| 3 | 250392 | M19 MASTER PADLOCK KEY | $4.276 | $12.828 |
| 2 | 250384 | M20 MASTER PADLOCK KEY | $4.276 | $8.552 |
| 9 | 250376 | M21 MASTER PADLOCK KEY | $3.665 | $32.985 |
| 2 | 236764 | MD17 MASTERPADLOCK KEY | $4.017 | $8.034 |
| 23 | 234142 | RA3 AMC AUTO KEY | $3.478 | $79.994 |
| 8 | 234133 | RA4 DIB AMC AUTO KEY | $2.800 | $22.400 |
| 8 | 212024 | VB TUSTIN PRIVACY LEVER | $24.140 | $193.120 |
| 10 | 218340 | 3" PB SPRING DOOR STOP | $0.303 | $3.030 |
| 11 | 203960 | B1 BRIGGS LAWNMOWER KEY | $0.260 | $2.860 |
| 11 | 203915 | B2 BRIGGS LAWNMOWER KEY | $3.442 | $37.862 |
| 8 | 218308 | B4 BRIGGS LAWNMOWER KEY | $3.478 | $27.824 |
| 14 | 212091 | B5 BRIGGS LAWNMOWER KEY | $3.478 | $48.692 |
| 8 | 212075 | B52 GM AUTO KEY | $3.478 | $27.824 |
| 25 | 237345 | Y149 DIB YALE DOOR KEY | $2.800 | $70.000 |

**Absecon Do it Best**
401 White Horse Pike
Absecon, NJ 08201
Phone: 609-272-0300

## PURCHASE ORDER

| P.O. Number: CENTER | |
|---|---|
| Account #<br>0153 | Date<br>1/24/2015 11:15:00 AM |
| Terms: | |

Ship To:
Absecon Do it Best
401 White Horse Pike

Sold To:

Notes:

**DoItBest**
6502 Nelson Road
Ft. Wayne, IN 46801

Phone: 260-748-5300

| Quantity | Item Number | Description | Cost | Extended |
|---|---|---|---|---|
| 10 | 218553 | Y153 CHRYSLER AUTO KEY | $3.704 | $37.040 |
| 3 | 223638 | Y153P CHRYSLER AUTO KEY | $4.051 | $12.153 |
| 5 | 235458 | Y155 CHRYSLER AUTO KEY | $3.704 | $18.520 |
| 10 | 239046 | Y157 CHRYSLER AUTO KEY | $3.833 | $38.330 |
| 16 | 240931 | Y159 CHRYSLER AUTO KEY | $3.833 | $61.328 |
| 1 | 255785 | H27 FORD AUTO KEY | $4.508 | $4.508 |
| 3 | 237327 | H50 DIB FORD AUTO KEY | $4.010 | $12.030 |
| 10 | 229005 | H51 DIB FORD AUTO KEY | $3.677 | $36.770 |
| 13 | 205818 | H54 DIB FORD AUTO KEY | $3.102 | $40.326 |
| 9 | 218391 | H55 FORD AUTO KEY | $5.533 | $49.797 |
| 12 | 215082 | H56 FORD AUTO KEY | $5.533 | $66.396 |
| 10 | 224081 | H59 FORD AUTO KEY | $5.082 | $50.820 |
| 5 | 223689 | H62 FORD AUTO KEY | $5.533 | $27.665 |
| 3 | 223697 | H62P FORD AUTO KEY | $4.051 | $12.153 |
| 7 | 235431 | H65 FORD AUTO KEY | $5.082 | $35.574 |
| 25 | 236772 | H67 FORD AUTO KEY | $5.386 | $134.650 |
| 4 | 239003 | H70 FORD AUTO KEY | $5.538 | $22.152 |
| 7 | 200999 | H71 FORD AUTO KEY | $5.082 | $35.574 |
| 23 | 243213 | H75 FORD AUTO KEY | $5.259 | $120.957 |
| 6 | 201006 | H75P FORD AUTO KEY | $3.940 | $23.640 |
| 2 | 201014 | H76 FORD AUTO KEY | $5.538 | $11.076 |
| 4 | 209201 | B92 GM AUTO KEY | $4.276 | $17.104 |
| 7 | 250325 | B93 GM AUTO KEY | $3.883 | $27.181 |
| 3 | 250317 | B102 GM AUTO KEY | $4.276 | $12.828 |
| 13 | 212861 | B110 GM AUTO KEY | $5.082 | $66.066 |